# UNITED STATES BANKRUPTCY COURT
## WESTERN **DISTRICT OF** NEW YORK
### BUFFALO **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| NANODYNAMICS, INC. | § | Case No. 09-13438 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MARK S. WALLACH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 40,901,804.53 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 1,290,534.04 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 815,919.02 | |

3) Total gross receipts of $ 2,119,416.93 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 13,000.00 (see **Exhibit 2**), yielded net receipts of $ 2,106,416.93 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 40,000.00 | $ 40,000.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 815,919.02 | 815,919.02 | 815,919.02 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 37,761.54 | 46,094.58 | 13,238.58 | 13,238.58 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 12,799,012.73 | 19,468,324.19 | 14,268,810.95 | 1,277,295.46 |
| **TOTAL DISBURSEMENTS** | $ 12,836,774.27 | $ 20,370,337.79 | $ 15,137,968.55 | $ 2,106,453.06 |

4) This case was originally filed under chapter 7 on 07/27/2009 . The case was pending for 121 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/01/2019               By:/s/MARK S. WALLACH, TRUSTEE

                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RENT FROM NDE | 1122-000 | 85,628.65 |
| 2008 FRANCHISE TAX  (NDE) - QETC | 1124-000 | 221,486.20 |
| 100% of Metamateria Partners, LLC, 1275 Kinnear | 1129-000 | 22,000.00 |
| 100% of NanoDynamics Energy, Inc., 901 Fuhrmann | 1129-000 | 471,977.34 |
| AUCTION PROCEEDS | 1129-000 | 271,913.95 |
| M&T 9*******85 | 1129-000 | 78,587.12 |
| New York State Nano Business Alliance,4 Research | 1129-000 | 0.00 |
| SAMCO SALE | 1129-000 | 143,000.00 |
| STOCK IN  FIRST WAVE TECH | 1129-000 | 60,000.00 |
| STOCK IN NDLS | 1129-000 | 22,000.00 |
| Various AR | 1129-000 | 4,768.25 |
| COOPERATIVE DEV. & RESEARCH AGREEMENT | 1221-000 | 2,445.56 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| DINSMORE & SHOHL | 1221-000 | 2,075.12 |
| LIFE INS PREM REBATES (ADDED BY TEE) | 1221-000 | 467.00 |
| REBATES, CREDITS ETC. | 1221-000 | 13,841.91 |
| FERGUSON ELECTRIC REFUND | 1221-002 | 2,000.00 |
| REBATES, CREDITS ETC. | 1221-002 | 4,066.27 |
| NANO-CP OCCUPANCY EXTENSION | 1222-000 | 20,000.00 |
| 2008  NY FRANCHISE TAX REF - QETC | 1224-000 | 236,705.84 |
| Tax Refund (No Description) | 1224-000 | 1,183.60 |
| AP vs NANO BV - AP NO. 09-01278K | 1229-000 | 150,000.00 |
| CHUBB AUDIT | 1229-000 | 17,500.98 |
| Petty Cash (Added by Trustee) | 1229-000 | 8.86 |
| AP vs NANO BV - AP NO. 09-01278 | 1241-000 | 250,000.00 |
| AP VS ROTHSTEIN | 1241-000 | 25,000.00 |
| PREF. VS CIMINELLI | 1241-000 | 12,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 760.28 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| **TOTAL GROSS RECEIPTS** | | **$2,119,416.93** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| DAMON & MOREY, AS ATTYS FOR NANOACQ | Non-Estate Funds Paid to Third Parties | 8500-002 | 13,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 13,000.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2S | WELLS FARGO FINANCIAL LEASING, INC. | 4210-000 | NA | 40,000.00 | 40,000.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ NA** | **$ 40,000.00** | **$ 40,000.00** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARK S. WALLACH | 2100-000 | NA | 86,442.51 | 86,442.51 | 86,442.51 |
| MARK S. WALLACH | 2200-000 | NA | 114.40 | 114.40 | 114.40 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 6,890.59 | 6,890.59 | 6,890.59 |
| LINCOLN ARCHIVES | 2410-000 | NA | 65.80 | 65.80 | 65.80 |
| LINCOLN ARCHIVES INC. | 2410-000 | NA | 268.90 | 268.90 | 268.90 |
| Lincoln Archives, Inc. | 2410-000 | NA | 9,780.93 | 9,780.93 | 9,780.93 |
| LINCOLN STORAGE, INC. | 2410-000 | NA | 67.70 | 67.70 | 67.70 |
| NIAGARA FRONTIER TRANSPORTATION AUT | 2410-000 | NA | 158,107.49 | 158,107.49 | 158,107.49 |
| AMHERST ALARM, INC. | 2420-000 | NA | 1,112.50 | 1,112.50 | 1,112.50 |
| Chubb Group of Insurance Companies | 2420-000 | NA | 19,604.82 | 19,604.82 | 19,604.82 |
| FERGUSON ELECTRIC CONSTRUCTION CO., | 2420-000 | NA | 3,200.00 | 3,200.00 | 3,200.00 |
| Ihrig Moving & Storage, Inc. | 2420-000 | NA | 489.38 | 489.38 | 489.38 |
| NIAGARA FRONTIER TRANSPORTATION AUT | 2420-000 | NA | 5,622.37 | 5,622.37 | 5,622.37 |
| Ritter & Sentry Plumbing Services, | 2420-000 | NA | 400.77 | 400.77 | 400.77 |
| Safety Kleen | 2420-000 | NA | 8,858.94 | 8,858.94 | 8,858.94 |
| Safety-Kleen | 2420-000 | NA | 1,759.58 | 1,759.58 | 1,759.58 |
| Safety-Kleen Systems, Inc. | 2420-000 | NA | 291.94 | 291.94 | 291.94 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Twin City Glass | 2420-000 | NA | 1,843.68 | 1,843.68 | 1,843.68 |
| Waste Management | 2420-000 | NA | 13,786.38 | 13,786.38 | 13,786.38 |
| BANK OF NEW YORK MELLON | 2600-000 | NA | 30,124.04 | 30,124.04 | 30,124.04 |
| The Bank of New York Mellon | 2600-000 | NA | 12,658.72 | 12,658.72 | 12,658.72 |
| UNION BANK | 2600-000 | NA | 14,319.89 | 14,319.89 | 14,319.89 |
| CLERK, U.S BANKRUPTCY COURT | 2700-000 | NA | 1,250.00 | 1,250.00 | 1,250.00 |
| Commissioner of Taxation and Financ | 2820-000 | NA | 50.00 | 50.00 | 50.00 |
| New York State Corporation Tax | 2820-000 | NA | 888.00 | 888.00 | 888.00 |
| Ohio Treasurer of State | 2820-000 | NA | 200.00 | 200.00 | 200.00 |
| ALAN L. SCHWARTZ | 2990-000 | NA | 1,967.58 | 1,967.58 | 1,967.58 |
| Automatic Data Processing | 2990-000 | NA | 175.00 | 175.00 | 175.00 |
| Automatic Data Processing, Inc. | 2990-000 | NA | 368.00 | 368.00 | 368.00 |
| Christina M. Passariella | 2990-000 | NA | 1,170.00 | 1,170.00 | 1,170.00 |
| Curtis Boyd, Jr. | 2990-000 | NA | 960.00 | 960.00 | 960.00 |
| Diane J. McMahon | 2990-000 | NA | 110.87 | 110.87 | 110.87 |
| Douglas P. DuFaux | 2990-000 | NA | 303.15 | 303.15 | 303.15 |
| Frank Mermoud | 2990-000 | NA | 12.64 | 12.64 | 12.64 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Jennifer Kapalczynski | 2990-000 | NA | 850.00 | 850.00 | 850.00 |
| Joseph M. Kramer | 2990-000 | NA | 700.00 | 700.00 | 700.00 |
| PENNEY, MAIER & WALLACH | 3110-000 | NA | 169,319.00 | 169,319.00 | 169,319.00 |
| PENNEY, MAIER & WALLACH | 3120-000 | NA | 1,169.11 | 1,169.11 | 1,169.11 |
| HARTER SECREST & EMERY LLP | 3210-000 | NA | 6,250.00 | 6,250.00 | 6,250.00 |
| Diane J. McMahon, Esq. | 3210-600 | NA | 9,975.00 | 9,975.00 | 9,975.00 |
| Harter Secrest & Emery LLP | 3210-600 | NA | 100,000.00 | 100,000.00 | 100,000.00 |
| GROSS SHUMAN BRIZDLE & GILFILLAN, P | 3220-000 | NA | 6,034.91 | 6,034.91 | 6,034.91 |
| Gross, Shuman, Brizdle & Gilfillan, P.C. | 3220-000 | NA | 7,503.99 | 7,503.99 | 7,503.99 |
| HARTER SECREST & EMERY LLP | 3220-000 | NA | 854.21 | 854.21 | 854.21 |
| Harter Secrest & Emery LLP | 3220-610 | NA | 1,571.04 | 1,571.04 | 1,571.04 |
| BUFFAMANTE WHIPPLE BUTTAFARO, P.C. | 3410-000 | NA | 5,915.00 | 5,915.00 | 5,915.00 |
| Buffamonte Whipple Buttafaro, P.C. | 3410-000 | NA | 49,439.50 | 49,439.50 | 49,439.50 |
| CASH REALTY & AUCTIONS | 3610-000 | NA | 24,719.45 | 24,719.45 | 24,719.45 |
| CASH REALTY & AUCTIONS LLC | 3620-000 | NA | 22,444.62 | 22,444.62 | 22,444.62 |

UST Form 101-7-TDR (10/1/2010) *(Page: 8)*

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| William E. Cann | 3731-000 | NA | 24,261.20 | 24,261.20 | 24,261.20 |
| William E. Cann | 3732-000 | NA | 1,645.42 | 1,645.42 | 1,645.42 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 815,919.02 | $ 815,919.02 | $ 815,919.02 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Berger, Richard L. 725 West Ferry Street #1 Buffalo, NY 14222 | | 10,950.00 | NA | NA | 0.00 |
| | Delaware Secretary of State 2711 Centerville Road Suite 400 Wilmington, DE 19808 | | 7,400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Johnson, Lavera 1066 Colvin Blvd. Buffalo, NY 14223 | | 8,461.54 | NA | NA | 0.00 |
| | Rae, Alan 139 Old Oak Post East Amherst, NY 14051 | | 10,950.00 | NA | NA | 0.00 |
| | INTERNAL REVENUE SERVICE | 5300-000 | NA | 9,083.04 | 9,083.04 | 9,083.04 |
| | NYS DEPT OF TAXATION AND FINANCE | 5300-000 | NA | 1,642.50 | 1,642.50 | 1,642.50 |
| 14 | YANHAI DU | 5300-000 | NA | 32,500.00 | 0.00 | 0.00 |
| 30 | JAMES FALLER | 5400-000 | NA | 356.00 | 0.00 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | 2,513.04 | 2,513.04 | 2,513.04 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 37,761.54 | $ 46,094.58 | $ 13,238.58 | $ 13,238.58 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 98 CM Corp c/o JZ Cutter Management 98 Cutter Mill Road Great Neck, NY 11021 | | 28,926.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adam's Mark Buffalo 7639 Reliable Parkway Chicago, IL 60686-0001 | | 6,905.77 | NA | NA | 0.00 |
| | AG Termopasty UI. Harcerska 8 Lapy Podlaskie POLAND | | 3,365.40 | NA | NA | 0.00 |
| | Agentase LLC 2240 William Pitt Way Suite 340 Pittsburgh, PA 15238 | | 0.00 | NA | NA | 0.00 |
| | AIG -American International Co 22427 Network Place Chicago, IL 60673-1224 | | 3,100.00 | NA | NA | 0.00 |
| | ALD NanoSolutions, Inc. 580 E. Burbank Street Unit 100 Broomfield, CO 80020 | | 0.00 | NA | NA | 0.00 |
| | Alfa Aesar P.O. Box 88894 Chicago, IL 60695-1894 | | 911.47 | NA | NA | 0.00 |
| | Ames Goldsmith Corp. 21 Rogers Street Glens Falls, NY 12801 | | 0.00 | NA | NA | 0.00 |
| | Ames Goldsmith Corporation 21 Roger Street Glen Falls, NY 12801 | | 9,786.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANSI/American Natl Stds Inst 25 West 43rd Street 4th floor New York, NY 10036 | | 1,850.00 | NA | NA | 0.00 |
| | Bates Jackson Engraving 17-21 Elm Street Buffalo, NY 14203 | | 57.45 | NA | NA | 0.00 |
| | Berger, Richard L. 725 West Ferry Street #1 Buffalo, NY 14222 | | 211,519.00 | NA | NA | 0.00 |
| | Binghamton University P.O. Box 6000 Binghamton, NY 13902-6000 | | 15,173.00 | NA | NA | 0.00 |
| | Brian J. Bradigan, Inc. 450 Alkyre Run Drive, Ste. 120 Westerville, OH 43082 | | 418.50 | NA | NA | 0.00 |
| | Brooks Rigging Corp. 621 Conley Road Elma, NY 14059 | | 215.00 | NA | NA | 0.00 |
| | Calvey, Michael J. Michael J. Calvey LLC 800 River Road Ste. 10D North Bergen, NJ 07047 | | 0.00 | NA | NA | 0.00 |
| | CDW Direct, LLC P.O. Box 75723 Chicago, IL 60675-5723 | | 123.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Charles Ross & Son Company P.O. Box 12308 Hauppage, NY 11788-0615 | | 151.00 | NA | NA | 0.00 |
| | Ching, Paul 3542 Granada Avenue Dallas, TX 75205 | | 49,999.99 | NA | NA | 0.00 |
| | Ciminelli Development Co., Inc Centerpointe Corporate Park 350 Essjay Rd, Suite 101 Williamsville, NY 14221 | | 16,195.00 | NA | NA | 0.00 |
| | Cintas Corp. 5740 Genesee Street Lancaster, NY 14086-9734 | | 776.57 | NA | NA | 0.00 |
| | Clarkson University Ctr for Adv. Matl's Processing Box 5665 Potsdam, NY 13699-5665 | | 20,000.00 | NA | NA | 0.00 |
| | Clarkson University Daniel V. Goia CAMP 344 Box 5814 Potsdam, NY 13699-5814 | | 20,000.00 | NA | NA | 0.00 |
| | Clarkson University Gregory C Slack, Ph D P.O. Box 5630 Potsdam, NY 13699-5630 | | 3,246.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cole-Parmer Instrument, Co. 13927 Collections Center Dr. Chicago, IL 60693 | | 45.75 | NA | NA | 0.00 |
| | ComDoc, Inc. PO Box 41601 Philadephia, PA 19101-1601 | | 5,425.28 | NA | NA | 0.00 |
| | Covington & Burling LLP 1201 Pennsylvania Ave. NW Washington, DC 20004-2401 | | 101,708.40 | NA | NA | 0.00 |
| | Deloitte & Touche, LLP PO Box 7247-6446 Philadelphia, PA 19170-6446 | | 707,984.00 | NA | NA | 0.00 |
| | Edell, Shapiro & Finnan, LLC 1901 Research Blvd Suite 400 Rockville, MD 20850-3164 | | 1,420.00 | NA | NA | 0.00 |
| | Egon Matijevic 94 Market St. Potsdam, NY 13676 | | 5,333.32 | NA | NA | 0.00 |
| | Empire State Development Corporation 95 Perry Street Buffalo, NY 14203 | | 26,785.50 | NA | NA | 0.00 |
| | FedEx P. O. Box 371461 Pittsburgh, PA 15250-7461 | | 83.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | First Wave Technologies, Inc. P.O. Box 61 Buffalo, NY 14205 | | 0.00 | NA | NA | 0.00 |
| | GeoCeramics, LCC 343 E. Salem Street Clayton, OH 43212 | | 1,700.00 | NA | NA | 0.00 |
| | Gilson Company, Inc. P.O. Box 710199 Cincinnati, OH 45271-0199 | | 87.00 | NA | NA | 0.00 |
| | Global Crown Capital, LLC 50 California Street Suite 3350 San Francisco, CA 94111 | | 80,000.00 | NA | NA | 0.00 |
| | Goldstein, Lawrence 18 Johns Road East Setauket, NY 11733 | | 79,166.66 | NA | NA | 0.00 |
| | Goodman, Herbert c/o Sarmar Corporation One Riverway Suite 1700 Houston, TX 77056 | | 58,500.01 | NA | NA | 0.00 |
| | Gowlings Lafleur Henderson LLP Suite 2300 1055 Dunsmuir St Vancouver BRITISH COLUMBIA | | 143.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Grainger Industrial Supply Dept 861889046 Palatine, IL 60038-0001 | | 160.98 | NA | NA | 0.00 |
| | Hamburg Overhead Door, Inc. 5659 Herman Hill Road Hamburg, NY 14075 | | 1,893.50 | NA | NA | 0.00 |
| | Harbison Brothers, Inc. 32 Appenheimer Ave Buffalo, NY 14214 | | 296.00 | NA | NA | 0.00 |
| | Hiscock & Barclay, LLC 1100 M&T Center 3 Fountain Plaza Buffalo, NY 14203-1414 | | 10,884.00 | NA | NA | 0.00 |
| | Inframat Corp 74 Batterson Park Road Farmington, CT 06032 | | 0.00 | NA | NA | 0.00 |
| | Inframat Corp and US Nanocorp, Inc. 74 Batterson Park Road Farmington, CT 06032 | | 0.00 | NA | NA | 0.00 |
| | IVCON Mauschbacher Steig 20 Berlin GERMANY | | 320.00 | NA | NA | 0.00 |
| | Iwanicki, Kenneth and Penelope 967 Westshore Dr. Fox Lake, IL 60020-1185 | | 565,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JHI International #1106, Chunrock BD 1351-3 Singil Dong Youngdenugpo-Gu KOREA | | 0.00 | NA | NA | 0.00 |
| | Kan & Krisme Attorneys at law KNK House B483, Meera Bagh Paschim Vihar, Newe Delhi INDIA | | 527.43 | NA | NA | 0.00 |
| | Kestrel Horizons, LLC 20-B Creekview Court Greenville, SC 29615 | | 6,748.00 | NA | NA | 0.00 |
| | Krystal Klear Water Centers 4927 Transit Road Williamsville, NY 14221 | | 284.70 | NA | NA | 0.00 |
| | Lehigh Construction Group, Inc Dept. # 968 P.O. Box 8000 Buffalo, NY 14267 | | 5,579.86 | NA | NA | 0.00 |
| | LGR Imaging, PC 950A Union Road West Seneca, NY 14224 | | 114.00 | NA | NA | 0.00 |
| | Lockman Lock Service 240 Elmwood Avenue Buffalo, NY 14222-2202 | | 69.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Loeb & Loeb, LLP 345 Park Avenue New York, NY 10154 | | 3,784.13 | NA | NA | 0.00 |
| | M4 Sciences, Inc. 1800 Woodland Ave W. Lafayette, IN 47906 | | 0.00 | NA | NA | 0.00 |
| | McIntosh Box & Pallet Co.,Inc. 11 Hubbard Street Buffalo, NY 14206 | | 387.98 | NA | NA | 0.00 |
| | McMaster-Carr, Inc. PO Box 7690 Chicago, IL 60680-7690 | | 667.71 | NA | NA | 0.00 |
| | Modern Disposal, Inc. 4746 Model City Road P.O. Box 209 Model City, NY 14107-0209 | | 283.24 | NA | NA | 0.00 |
| | Modern Recycling, Inc. 4746 Model City Rd. P.O. Box 209 Model City, NY 14107-0209 | | 94.42 | NA | NA | 0.00 |
| | Mokon Dept 856 P.O. Box 8000 Buffalo, NY 14267 | | 1,638.00 | NA | NA | 0.00 |
| | Nano-Applications Holdings B.V. Hardenburch, Lange Kleiweg 60 F, 2288 GK Rijswijk THE NETHERLANDS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nano-Applications Holdings BV Lange Kleiweg 60F 2288 GK Rijswijk NETHERLANDS | | 0.00 | NA | NA | 0.00 |
| | Neopost Leasing, Inc. PO Box 45800 San Francisco, CA 94145-0822 | | 423.84 | NA | NA | 0.00 |
| | Noonan Technologies, LLC 113 Mayfield Street Summerville, SC 29485 | | 3,000.00 | NA | NA | 0.00 |
| | NSL Analytical Services, Inc. P.O. Box 94555 Cleveland, OH 44101-4555 | | 747.75 | NA | NA | 0.00 |
| | NYS Empire State Development Corp 420 Main Street Suite 717 Buffalo, NY 14127 | | 0.00 | NA | NA | 0.00 |
| | Omega Engineering, Inc. P.O. Box 405369 Atlanta, GA 30384-5369 | | 48.00 | NA | NA | 0.00 |
| | OneSource Facility Serv., Inc. P.O. Box 198352 Atlanta, GA 30384-8352 | | 4,668.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 19)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Otsuka Chemical Co Ltd 3-2-27 Ote-dori Chuo-ku Osaka JAPAN | | 0.00 | NA | NA | 0.00 |
| | Paetec Communications P.O. Box 1283 Buffalo, NY 14240-1283 | | 1,182.72 | NA | NA | 0.00 |
| | Patterson - Kelley 1729 Solutions Center Chicago, IL 60677-1007 | | 60.30 | NA | NA | 0.00 |
| | Pelmar Engineering LTD 445 Midwest Rd Suite #8 Scarborough, Ontario CANADA | | 190.00 | NA | NA | 0.00 |
| | PreCheck, Inc. P.O. Box 203434 Houston, TX 77216-3434 | | 35.00 | NA | NA | 0.00 |
| | Purdue Research Foundation Office of Technology 1291 Cumberland Avenue Lafayette, IN 47906 | | 0.00 | NA | NA | 0.00 |
| | Randall Vander Wal 4529 Puritas Park Dr Cleveland, OH 44135 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 30)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Reed Smith LLP P.O. Box 360074M Pittsburgh, PA 15251-6074 | | 99,848.51 | NA | NA | 0.00 |
| | Rothstein, Allan 34 Sousa Drive Sands Point, NY 11050 | | 250,000.00 | NA | NA | 0.00 |
| | SGK Nanostructures, Incorporated 5 Flagpole Lane Setauket, NY 11733 | | 0.00 | NA | NA | 0.00 |
| | Siemens Water Technologies Co. P.O. Box 360766 Pittsburgh, PA 15250-6766 | | 713.00 | NA | NA | 0.00 |
| | Smith, David 551 Lawrence 5470 Alicia, AR 72410 | | 8,000.00 | NA | NA | 0.00 |
| | Staples Business Advantage DEPT ROC P. O. Box 415256 Boston, MA 02241-5256 | | 153.99 | NA | NA | 0.00 |
| | SUNY at Buffalo South Campus Instrument Center B-1 Squire Hall - 3435 Main St Buffalo, NY 14214-3008 | | 1,450.00 | NA | NA | 0.00 |
| | TATA Chemicals Limited 24 Homi Mody Street Fort Mumbai INDIA | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TATA Chemicals Limited 24 Homi Mody Street Fort Mumbai INDIA | | 0.00 | NA | NA | 0.00 |
| | Thermal Product Solutions 2821 Old Route 15 New Columbia, PA 17856-9396 | | 452.00 | NA | NA | 0.00 |
| | Umicore Precious Metals NJ,LLC P.O. Box 95000-1170 Philadelphia, PA 19195-1170 | | 1,598.25 | NA | NA | 0.00 |
| | United Way of Bflo & Erie Cnty 742 Delaware Ave. Buffalo, NY 14209 | | 220.97 | NA | NA | 0.00 |
| | US Naval Research Laboratory One Liberty Center 875 North Randolph Street Arlington, VA 22203 | | 0.00 | NA | NA | 0.00 |
| | Versilant Technologies LLC 1500 JFK Blvd Suite 1210 Philadelphia, PA 19103 | | 0.00 | NA | NA | 0.00 |
| | Waite, Stephen 4 Research Drive, Suite 402 Shelton, CT 06484 | | 22,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WINC Communications 3656 Milestrip Rd. PO Box 2267 Blasdell, NY 14219 | | 590.00 | NA | NA | 0.00 |
| | WNY Fluid Sys Technologies Inc 245 Summit Point Drive Suite 7 Henrietta, NY 14467 | | 135.52 | NA | NA | 0.00 |
| | WVT Business Communications P. O. Box 592 Warwick, NY 10990 | | 565.78 | NA | NA | 0.00 |
| 13 | ALAN RAE | 7100-000 | 2,511.54 | 13,461.54 | 13,461.54 | 1,814.71 |
| 64 | ALLAN ROTHSTEIN | 7100-000 | 202,500.00 | 532,315.07 | 532,315.07 | 56,039.09 |
| 8 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | 21,969.73 | 21,528.34 | 21,528.34 | 2,266.38 |
| 53 | ATSI ENGINEERING SERVICES | 7100-000 | 6,380.00 | 6,380.00 | 6,380.00 | 671.65 |
| 48 | BENJAMIN F. DORFMAN | 7100-000 | NA | 2,500,000.00 | 0.00 | 0.00 |
| 38 | CALFEE, HALTER & GRISWOLD, LLC | 7100-000 | 41,658.40 | 63,770.84 | 10,911.62 | 1,148.71 |
| 24 | CHIAMPOU TRAVIS BESAW & K, LLP | 7100-000 | 48,574.06 | 51,109.81 | 51,109.81 | 5,380.55 |
| 55 | CLARKSON UNIVERSITY | 7100-000 | 138,376.86 | 171,126.86 | 171,126.86 | 18,015.26 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CLERK, U.S BANKRUPTCY COURT | 7100-000 | NA | 111,029.32 | 111,029.32 | 111,029.32 |
| 28 | COFFEE PAUSE | 7100-000 | 67.75 | 443.40 | 443.40 | 46.68 |
| 27 | COMDOC, INC./SUPPLIES & METERS | 7100-000 | 603.90 | 603.90 | 603.90 | 63.58 |
| 33 | CSI TECHNOLOGIES | 7100-000 | 4,900.00 | 4,900.00 | 4,900.00 | 515.84 |
| 52 | DALE COMPTON | 7100-000 | 1,666.67 | 2,000.00 | 2,000.00 | 180.91 |
| 35 | DAVID BOTHWELL | 7100-000 | 8,153.84 | 8,153.84 | 8,153.84 | 1,017.81 |
| 1 | DHL GLOBAL FORWARDING | 7100-000 | 946.63 | 946.63 | 946.63 | 99.66 |
| 63 | DINSMORE & SHOHL LLP | 7100-000 | 35,913.90 | 44,056.61 | 44,056.61 | 4,638.03 |
| 5 | DOBMEIER JANITOR SUPPLY, INC. | 7100-000 | 411.05 | 411.05 | 411.05 | 43.27 |
| 34 | EDISON WELDING INSTITUTE | 7100-000 | 4,500.00 | 4,500.00 | 4,500.00 | 473.73 |
| 23 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | 510.68 | 1,963.94 | 1,963.94 | 206.75 |
| 37 | FEDEX FREIGHT INC. | 7100-000 | 921.05 | 921.05 | 921.05 | 96.96 |
| 59 | FERGUSON ELECTRIC CONST CO INC | 7100-000 | 86,764.16 | 85,223.04 | 85,223.04 | 8,971.80 |

UST Form 101-7-TDR (10/1/2010) (Page: 34)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 31 | FIRST NIAGARA BANK | 7100-000 | 10,817.59 | 7,668.00 | 7,668.00 | 693.59 |
| 25 | FISHER SCIENTIFIC CO. LLC | 7100-000 | 469.45 | 2,519.10 | 2,519.10 | 265.20 |
| 29 | FOXY DELIVERY SERVICE, INC. | 7100-000 | 436.50 | 436.50 | 436.50 | 45.95 |
| 56 | FRANK MERMOUD, Jr. | 7100-000 | 1,000.00 | 1,132.69 | 0.00 | 0.00 |
| 49 | FREED MAXICK & BATTAGLIA, PC | 7100-000 | 67,348.00 | 67,348.00 | 67,348.00 | 7,090.01 |
| 76 | GELIA WELLS & MOHR | 7100-000 | 37,596.34 | 53,963.09 | 53,963.09 | 5,680.93 |
| 16 | GEMSTONE SECURITIES, LLC | 7100-000 | NA | 30,000.00 | 30,000.00 | 2,713.59 |
| 71 | GREENBERG TRAURIG LLP | 7100-000 | 178,255.64 | 179,990.64 | 179,990.64 | 18,948.39 |
| 61 | HALBERT E. PIERCE | 7100-000 | 3,183.00 | 6,081.00 | 6,081.00 | 640.17 |
| 73 | IIMAK, INC. | 7100-000 | 10,000.00 | 20,000.00 | 20,000.00 | 2,105.49 |
| 11 | INTEGRITY DISTRIBUTION | 7100-000 | 763.55 | 1,033.95 | 1,033.95 | 93.52 |
| | INTERNAL REVENUE SERVICE | 7100-000 | NA | 23,959.20 | 34,741.96 | 34,741.96 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 57 | IRISH CARBONIC & WELDING CORP. | 7100-000 | 667.59 | 8,928.31 | 667.59 | 70.28 |
| 26 | ISLECHEM, LLC | 7100-000 | 60,206.43 | 62,705.00 | 62,705.00 | 6,601.22 |
| 45 | JOHN G. KUEHN | 7100-000 | 1,100,000.00 | 1,090,000.00 | 0.00 | 0.00 |
| 46 | JOHN G. KUEHN | 7100-000 | NA | 109,000.00 | 0.00 | 0.00 |
| 44 | JOHN KUEHN | 7100-000 | NA | 1,090,000.00 | 1,090,000.00 | 114,748.98 |
| 4 | K&L GATES, LLP | 7100-000 | NA | 167,081.27 | 0.00 | 0.00 |
| 4 -2 | K&L GATES, LLP | 7100-000 | 239,740.57 | 169,954.12 | 169,954.12 | 17,891.80 |
| 70U | KEITH BLAKELY | 7100-000 | NA | 504,037.00 | 76,238.00 | 8,025.90 |
| 70USEV | KEITH BLAKELY | 7100-000 | 380,325.00 | 504,037.00 | 380,203.00 | 50,893.87 |
| 20 | KURT LANDGRAF | 7100-000 | NA | 60,000.00 | 0.00 | 0.00 |
| 21 | KURT LANDGRAF | 7100-000 | 43,250.01 | 55,000.00 | 43,250.01 | 4,553.11 |
| 58 | M/E ENGINEERING, P.C. | 7100-000 | 5,876.25 | 5,876.25 | 5,876.25 | 618.62 |
| 42 | MARY ELLEN SYLVESTER | 7100-000 | 1,200.00 | 1,200.00 | 1,200.00 | 161.77 |
| 51 | NANO-APPLICATIONS HOLDINGS BV | 7100-000 | 6,250,000.00 | 7,424,183.27 | 7,424,183.27 | 671,539.70 |
| 69 | NIAGARA FRONTIER TRANSPORTATION AUT | 7100-000 | 124,194.52 | 126,659.71 | 126,659.71 | 13,334.01 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NYS DEPT OF TAXATION AND FINANCE | 7100-000 | NA | 3,393.67 | 3,393.67 | 3,393.67 |
| | NYS Employment Contributions and Taxes | 7100-000 | NA | NA | 3,599.00 | 3,599.00 |
| 32 | ONE COMMUNICATIONS | 7100-000 | 565.24 | 4,352.03 | 4,352.03 | 393.65 |
| 7 | PRAXAIR DISTRIBUTION INC | 7100-000 | 87.41 | 4,066.47 | 0.00 | 0.00 |
| 7 -2 | PRAXAIR DISTRIBUTION INC | 7100-000 | NA | 4,066.47 | 0.00 | 0.00 |
| 68 | PURDUE RESEARCH FOUNDATION | 7100-000 | 10,904.30 | 67,004.63 | 67,004.63 | 7,053.87 |
| 65 | PURDUE UNIVERSITY | 7100-000 | NA | 29,590.66 | 0.00 | 0.00 |
| 66 | PURDUE UNIVERSITY | 7100-000 | 80,069.60 | 89,268.11 | 81,887.69 | 8,620.67 |
| 67 | PURDUE UNIVERSITY | 7100-000 | NA | 70,215.50 | 69,862.08 | 7,354.68 |
| 40 | QEP H E PIERCE | 7100-000 | NA | 3,456.44 | 0.00 | 0.00 |
| 60 | QEP H E PIERCE | 7100-000 | NA | 2,025.00 | 0.00 | 0.00 |
| 18 | RAYMOND HABERL | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 19 | RIVERSIDE CHEMICAL COMPANY INC | 7100-000 | 329.73 | 3,280.13 | 3,280.13 | 345.31 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | ROOT, NEAL & COMPANY, INC. | 7100-000 | 430.25 | 2,218.25 | 2,218.25 | 233.52 |
| 39 | ROUNDUP FUNDING, LLC | 7100-000 | NA | 1,398.30 | 0.00 | 0.00 |
| 6 | RR DONNELLY SUCCESSOR TO BOWNE | 7100-000 | 85,266.40 | 85,266.40 | 85,266.40 | 8,976.36 |
| 62 | RUTGERS UNIVERSITY | 7100-000 | 3,923.16 | 4,889.08 | 4,889.08 | 514.69 |
| 47 | SCHEID ARCHITECTURAL | 7100-000 | 1,600.00 | 1,600.00 | 1,600.00 | 168.44 |
| 3 | SCHENKER INC. | 7100-000 | 1,272.84 | 3,617.59 | 1,272.84 | 134.00 |
| 22 | SELECTIVESTAFFING SOLUTION LLC | 7100-000 | 1,660.00 | 1,535.88 | 1,535.88 | 138.93 |
| 12 | TEC GLASS & INSTRUMENTS | 7100-000 | 939.18 | 939.18 | 939.18 | 84.95 |
| 15 | ULINE | 7100-000 | 934.12 | 1,048.27 | 1,048.27 | 110.36 |
| 43 | UNITED STATES GOLF ASSOCIATION | 7100-000 | 600.00 | 600.00 | 600.00 | 63.16 |
| 41 | UNIV. OF MASSACHUSETTS LOWELL | 7100-000 | 15,110.50 | 19,107.82 | 19,107.82 | 2,011.56 |
| 50 | US SILICA COMPANY | 7100-000 | 793.13 | 793.13 | 793.13 | 83.50 |
| 75 | VERIZON | 7100-000 | 200.71 | 870.87 | 870.87 | 91.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 74 | VISION SECURITIES, INC. | 7100-000 | 14,000.00 | 130,000.00 | 14,000.00 | 1,266.34 |
| 2U | WELLS FARGO FINANCIAL LEASING, INC. | 7100-000 | NA | 26,842.77 | 26,842.77 | 2,825.85 |
| 78U | WILLIAM E. CANN | 7100-000 | 407,435.00 | 430,546.18 | 83,195.34 | 8,758.34 |
| 78USEV | WILLIAM E. CANN | 7100-000 | NA | 430,546.18 | 347,350.84 | 46,825.40 |
| 9 | ALP STEEL CORP. | 7100-001 | 224.00 | 224.00 | 224.00 | 23.58 |
| 54 | UNITED PARCEL SERVICE | 7100-001 | 55.45 | 109.33 | 109.33 | 11.51 |
| 17 | UNITED STATES PLASTIC CORP | 7100-001 | 126.48 | 126.48 | 126.48 | 13.32 |
| 36 | ZIRCAR CERAMICS, INC. | 7100-001 | 183.00 | 193.47 | 193.47 | 20.37 |
| 72 | CANTOR COLBURN LLP | 7200-000 | 79,786.26 | 103,989.46 | 103,989.46 | 0.00 |
| 11-1002 | DAVID SMITH & JENNIFER SMITH | 7200-000 | NA | 1,800,000.00 | 1,800,000.00 | 0.00 |
| 82U | GLENN SPACHT | 7200-000 | 135,508.00 | 165,576.00 | 154,626.00 | 0.00 |
| 81 | HAHN LOESER & PARKS LLP | 7200-000 | 123,297.10 | 123,297.10 | 123,297.10 | 0.00 |
| 77 | NATURAL NANO, INC. | 7200-000 | 250,000.00 | 250,000.00 | 250,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 80 | NYS URBAN DEVELOPMENT CORPORATION | 7200-000 | NA | 150,000.00 | 150,000.00 | 0.00 |
| 79 | PARKER PR, INC. | 7200-000 | 5,130.00 | 4,630.00 | 4,630.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 12,799,012.73 | $ 19,468,324.19 | $ 14,268,810.95 | $ 1,277,295.46 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 09-13438 | MJK | Judge: | Michael J. Kaplan | Trustee Name: | MARK S. WALLACH, TRUSTEE |

Case No: 09-13438     MJK     Judge: Michael J. Kaplan     Trustee Name: MARK S. WALLACH, TRUSTEE
Case Name: NANODYNAMICS, INC.     Date Filed (f) or Converted (c): 07/27/2009 (f)
341(a) Meeting Date: 08/20/2009
For Period Ending: 07/01/2019     Claims Bar Date: 12/28/2009

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  M&T 9*******85 | 76,080.92 | 76,080.92 | | 78,587.12 | FA |
| 2.  M&T Checking/Escrow 9*******25 | Unknown | 0.00 | | 0.00 | FA |
| 3.  98 CM Corp., JZ Cutter Cutter Management, 98 Cut | 25,643.00 | 25,643.00 | | 0.00 | FA |
| 4.  IsleChem, LLC, 2801 Long Road, Grand Island, New | 8,625.00 | 8,625.00 | | 0.00 | FA |
| 5.  First Niagara Bank, P.O. Box 28, Buffalo, New Yo | 2,502.48 | 2,502.48 | | 0.00 | FA |
| 6.  NanoDynamics, Inc. Director & Officer Liability | Unknown | 1.00 | | 0.00 | FA |
| 7.  NanoDynamics, Inc. 401K plan (participant funds) | 794,623.10 | 794,623.10 | | 0.00 | FA |
| 8.  100% of NanoDynamics Energy, Inc., 901 Fuhrman | Unknown | 1.00 | | 471,977.34 | FA |
| 9.  100% of Metamateria Partners, LLC, 1275 Kinnear | Unknown | 0.00 | | 22,000.00 | FA |
| 10.  Various AR | 53,657.80 | 53,657.80 | | 4,768.25 | FA |
| 11.  Deferred Revenue QEZE Credits as of 5/31/09 | 72,684.56 | 72,684.56 | | 0.00 | FA |
| 12.  Deferred Revenue QEZE Credits as of 5/31/09 | 231,904.80 | 231,904.80 | | 0.00 | FA |
| 13.  New York State Nano Business Alliance,4 Research | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 14.  Deferred Federal Income Taxes | 20,528,172.00 | 20,528,172.00 | | 0.00 | FA |
| 15.  Deferred State Income Taxes | 4,402,849.00 | 4,402,849.00 | | 0.00 | FA |
| 16.  SGK Nanostructures, Incorporated, 5 Flagpole Lan | 110,000.00 | 110,000.00 | | 0.00 | FA |
| 17.  Douglas DuFaux, 91 Henning Drive, Orchard Park, | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 18.  See attached appendix of U.S. and Foreign Patent | Unknown | 1.00 | | 0.00 | FA |
| 19.  see Bankruptcy Schedule G | Unknown | 1.00 | | 0.00 | FA |
| 20.  See attached Detail of Fixed Assets value includ | Unknown | 1.00 | | 0.00 | FA |
| 21.  See Attached Detail of Fixed Assets (book value) | 3,715,280.26 | 3,715,280.26 | | 0.00 | FA |
| 22.  See Attached Detail of Fixed Assets Offsite valu | Unknown | 1.00 | | 0.00 | FA |
| 23.  See Attached Inventory Appendix (book value) | 259,520.33 | 259,520.33 | | 0.00 | FA |
| 24.  David Smith (AP FILED) | 700,000.00 | 700,000.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-13438 | MJK | Judge: | Michael J. Kaplan | Trustee Name: | MARK S. WALLACH, TRUSTEE |
|---|---|---|---|---|---|---|

Case Name:      NANODYNAMICS, INC.

Date Filed (f) or Converted (c):      07/27/2009 (f)

341(a) Meeting Date:      08/20/2009

For Period Ending:  07/01/2019

Claims Bar Date:      12/28/2009

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 25.  Intercompany account owed by NanoDynamics Energy | 10,000,000.00 | 10,000,000.00 | | 0.00 | FA |
| 26.  Petty Cash (Added by Trustee)                     (u) | 0.00 | 4.86 | | 8.86 | FA |
| 27.  LIFE INS PREM REBATES (ADDED BY TEE)          (u) | 0.00 | 0.00 | | 467.00 | FA |
| 28.  REBATES, CREDITS ETC.            (u) | 0.00 | 0.00 | | 17,908.18 | FA |
| 29.  PREF. VS CIMINELLI             (u) | 0.00 | 12,000.00 | | 12,000.00 | FA |
| 30.  STOCK IN NDLS | 0.00 | 22,000.00 | | 22,000.00 | FA |
| 32.  COOPERATIVE DEV. & RESEARCH AGREEMENT<br>(u) | 0.00 | 2,445.56 | | 2,445.56 | FA |
| 33.  SAMCO SALE | 0.00 | 130,000.00 | | 143,000.00 | FA |
| 34.  NANO-CP OCCUPANCY EXTENSION             (u) | Unknown | 20,000.00 | | 20,000.00 | FA |
| 35.  RENT FROM NDE | Unknown | 0.00 | | 85,628.65 | FA |
| 36.  STOCK IN  FIRST WAVE TECH | 0.00 | 60,000.00 | | 60,000.00 | FA |
| 37.  CHUBB AUDIT             (u) | 0.00 | 17,500.98 | | 17,500.98 | FA |
| 38.  DINSMORE & SHOHL             (u) | 0.00 | 1,560.98 | | 2,075.12 | FA |
| 39.  AUCTION PROCEEDS | 0.00 | 0.00 | | 271,913.95 | FA |
| 40.  FERGUSON ELECTRIC REFUND             (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 41.  AP vs SGK Nanostructures Incorporated AP 10-1007  (u) | 0.00 | 144,443.43 | | 0.00 | FA |
| 42.  2008  NY FRANCHISE TAX REF - QETC             (u) | 0.00 | 236,705.84 | | 236,705.84 | FA |
| 43.  AP vs NANO BV - AP NO. 09-01278             (u) | 0.00 | 250,000.00 | | 250,000.00 | FA |
| 44.  AP vs NANO BV - AP NO. 09-01278K             (u) | 0.00 | 150,000.00 | | 150,000.00 | FA |
| 45.  AP VS ROTHSTEIN             (u) | 0.00 | 0.00 | | 25,000.00 | FA |
| 46.  2008 FRANCHISE TAX  (NDE) - QETC | 0.00 | 221,087.33 | | 221,486.20 | FA |
| 47.  Tax Refund (No Description)             (u) | 0.00 | 15,343.83 | | 1,183.60 | FA |
| INT.  Post-Petition Interest Deposits             (u) | Unknown | N/A | | 760.28 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $41,031,543.25 | $42,316,642.06 | $2,119,416.93 | $0.00 |

Exhibit 8

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Resolution of APs, claims and tax returns needed as well as sale of IP interests and stock of First Wave.

There are two remaining Adversary Proceedings requiring resolution and final tax returns to prepare.

There is one AP to resolve. Interim distribution to creditors approved in 9/13.

9/10/15 Still one remaining A.P. to resolve

7/21/16 A.P. on appeal to DC

9/25/17 Appeal pending in 2nd Circuit

Exhibit 8

| RE PROP # | 3 | -- | OFFSET BY LL |
| RE PROP # | 4 | -- | OFFSET PER STAY RELIEF MOTION AND ORDER |
| RE PROP # | 7 | -- | NOT AN ASSET OF THE ESTATE -PLAN TERMINATED, CLOSED AND DISTRIBUTED WITH ASSISTANCE OF JEFF OFFHAUS |
| RE PROP # | 8 | -- | BALANCE AFTER SATISFACTION OF ALL ALLOWED NDE CLAIMS |
| RE PROP # | 9 | -- | SOLD PER NOTICE |
| RE PROP # | 13 | -- | JUDGMENT ENTERED IN AP VS NY NANO BUSINESS ALLIANCE. THIS IS PROPERLY AN ASSET OF NANODYNAMICS ENERGY, INC. |
| RE PROP # | 14 | -- | NOT RECOVERABLE |
| RE PROP # | 15 | -- | NOT RECOVERABLE |
| RE PROP # | 16 | -- | see asset #41 below |
| RE PROP # | 21 | -- | VALUES LISTED AT COST |
| RE PROP # | 25 | -- | SEE ASSET #8 |
| RE PROP # | 26 | -- | As turned over on 7/29/09 by Debtor counsel |
| RE PROP # | 30 | -- | Value per offer received |
| RE PROP # | 32 | -- | CHECK STATES "REFUND CRADA" ... CONTRACT CANCELLATION REFUND |
| RE PROP # | 33 | -- | SALE OF SELECT TANGIBLE ASSETS AND RECORDS INCLUDED IN ASSET #21 AND #23 |
| RE PROP # | 34 | -- | MAX 4 WEEK EXTENSION @ $5000.00/WK |
| RE PROP # | 35 | -- | FINAL RESOLUTION WITH NFTA |
| RE PROP # | 38 | -- | UNUSED BAL OF PRE-PETITION RETAINER |
| RE PROP # | 41 | -- | JUDGMENT ENTERED Non-Abandon Order 9/11/13 |
| RE PROP # | 43 | -- | $250,000 of settlement allocated to preference; $150,000 of settlement allocated to sale of IP |
| RE PROP # | 44 | -- | $250,000 of settlement allocated to preference; $150,000 of settlement allocated to sale of IP |

Initial Projected Date of Final Report (TFR): 12/31/2012          Current Projected Date of Final Report (TFR): 12/31/2018

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX3465

Money Market Account

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N | Wire in from JPMorgan Chase Bank, N.A. account 312253943465 | 9999-000 | $89,045.70 | | $89,045.70 |
| 04/08/10 | 11005 | NIAGARA FRONTIER TRANSPORTATION AUT | UTILITIES 12/09-2/10 | 2420-000 | | $5,622.37 | $83,423.33 |
| 04/12/10 | 34 | NANO-CP | RENT NANO CP EXTENSION DEPOSIT CHECK #0519 | 1222-000 | $5,000.00 | | $88,423.33 |
| 04/15/10 | 34 | NANO CP | RENT NANO CP EXTENSION DEPOSIT CHECK #0520 | 1222-000 | $5,000.00 | | $93,423.33 |
| 04/20/10 | 34 | JASON WYNN, ESQ. | RENT NANO CP EXTENSION DEPOSIT CHECK #1092 | 1222-000 | $5,000.00 | | $98,423.33 |
| 04/28/10 | 34 | NANO CP | RENT NANO CP EXTENSION DEPOSIT CHECK #0521 | 1222-000 | $5,000.00 | | $103,423.33 |
| 04/28/10 | | To Acct #000253943466 | Transfer | 9999-000 | | $500.00 | $102,923.33 |
| 04/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | $9.08 | | $102,932.41 |
| 04/30/10 | | To Acct #000253943466 | Transfer | 9999-000 | | $1,000.00 | $101,932.41 |
| 05/05/10 | 10 | BUDGET BUSINESS PROGRAM | ACCOUNT RECEIVABLE DEPOSIT CHECK #1683 | 1129-000 | $2.00 | | $101,934.41 |
| 05/11/10 | | To Acct #000253943466 | Transfer | 9999-000 | | $6,000.00 | $95,934.41 |
| 05/25/10 | | From Acct # 000253943467 | SAMCO DEPOSIT | 9999-000 | $13,000.94 | | $108,935.35 |
| 05/25/10 | 33 | CERMEDIA LLC | BAL ON ASSET SALE NOTICED TO SAMCO DEPOSIT CHECK #8509 | 1129-000 | $117,000.00 | | $225,935.35 |
| 05/28/10 | INT | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $15.37 | | $225,950.72 |
| 06/04/10 | 28 | BUSGET BUSINESS PROGRAM | ACCOUNT RECEIVABLE DEPOSIT CHECK #3147 | 1221-000 | $30.00 | | $225,980.72 |
| 06/04/10 | | To Acct #000253943466 | Transfer | 9999-000 | | $7,000.00 | $218,980.72 |

Case 1-09-13438-MJK, Doc 581 Filed 07/10/19, Entered 07/10/19 18:51:20, Description: Main Document , Page 35 of 95

Page Subtotals: $20,122.37

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX3465

Money Market Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/18/10 | | To Acct #000253943466 | Transfer | 9999-000 | | $10,000.00 | $208,980.72 |
| 06/30/10 | 35 | NANODYNAMICS ENERGY, INC. | UTILITIES THROUGH 2/10 FOR NFTA PER ORDER ALLOWING ALLOCATION DEPOSIT CHECK #111 | 1122-000 | $4,777.75 | | $213,758.47 |
| 06/30/10 | 35 | NANODYNAMICS ENERGY, INC | RENT THROUGH 7/10 PER ORDER ALLOWING ALLOCATION DEPOSIT CHECK #110 | 1122-000 | $80,850.90 | | $294,609.37 |
| 06/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $26.54 | | $294,635.91 |
| 07/09/10 | 13 | SHERIFF RENSSELAER COUNTY | EXECUTION PROCEEDS ON JUDGMENT DEPOSIT CHECK #1371 | 1129-000 | $2,927.62 | | $297,563.53 |
| 07/26/10 | 37 | CHUBB | AUDIT PREM. REBATE DEPOSIT CHECK #3059 | 1229-000 | $17,500.98 | | $315,064.51 |
| 07/28/10 | | To Acct #000253943466 | Transfer | 9999-000 | | $10,000.00 | $305,064.51 |
| 07/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | $39.22 | | $305,103.73 |
| 08/09/10 | 38 | DINSMORE & SHOHL | RETAINER BAL DEPOSIT CHECK #6052 | 1221-000 | $1,560.98 | | $306,664.71 |
| 08/23/10 | | CASH REALTY & AUCTIONS | AUCTION PROCEEDS DEPOSIT CHECK #3144 | | $239,929.50 | | $546,594.21 |
| | | | Gross Receipts $263,922.45 | | | | |
| | | CASH REALTY & AUCTIONS CASH REALTY & AUCTIONS | BUYERS PREM. RETAINED ($23,992.95) | 3610-000 | | | |
| | 39 | | AUCTION PROCEEDS $263,922.45 | 1129-000 | | | |
| 08/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | $56.26 | | $546,650.47 |
| 09/01/10 | | CASH REALTY & AUCTIONS LLC | PORTION AUCTION PROCEEDS DEPOSIT CHECK #3154 | | $7,265.00 | | $553,915.47 |

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438
Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX3465
Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX8510
For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $7,991.50 | | | |
| | | CASH REALTY & AUCTIONS CASH REALTY & AUCTIONS | BUYERS PREM RETAINED | ($726.50) 3610-000 | | | |
| | 39 | | AUCTION PROCEEDS | $7,991.50 1129-000 | | | |
| 09/07/10 | | To Acct #000253943466 | Transfer | 9999-000 | | $5,000.00 | $548,915.47 |
| 09/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $22.58 | | $548,938.05 |
| 10/21/10 | 11006 | CASH REALTY & AUCTIONS LLC 1295 MAIN STREETBUFFALO, NY 14209 | AUCTION EXPENSES PER COURT ORDER 10/6/10 | 3620-000 | | $22,444.62 | $526,493.43 |
| 10/26/10 | 28 | CHUBB | UNEARNED PREMIUM DEPOSIT CHECK #7059 | 1221-002 | $3,814.27 | | $530,307.70 |
| 10/29/10 | INT | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $23.10 | | $530,330.80 |
| 11/01/10 | 28 | CHUBB | RETURN PREMIUM DEPOSIT CHECK #7405 | 1221-002 | $252.00 | | $530,582.80 |
| 11/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $21.78 | | $530,604.58 |
| 12/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $22.51 | | $530,627.09 |
| 01/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $22.51 | | $530,649.60 |
| 02/08/11 | 11007 | Waste Management | Invoice No. 2045-9967573A | 2420-000 | | $13,786.38 | $516,863.22 |
| 02/28/11 | INT | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $20.09 | | $516,883.31 |
| 03/29/11 | 36 | MPN SPECIAL TRUST | DEPOSIT ON PURCHASE AGREEMENT DEPOSIT CHECK #0522 | 1129-000 | $6,000.00 | | $522,883.31 |
| 03/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $21.94 | | $522,905.25 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $21.48 | | $522,926.73 |

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

Case Subtotals $41,231.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX3465

Money Market Account

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/11 | 36 | MPN TRUST | BAL OF PURCHASE PRICE DEPOSIT CHECK #0523 | 1129-000 | $54,000.00 | | $576,926.73 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $22.85 | | $576,949.58 |
| 06/29/11 | 11008 (13) | MARK S. WALLACH, TIB NANONDYNAMICS | EXECUTION PROCEEDS ENTERED IN WRONG CASE SEE TRANSFER OF FUNDS TO 09-13439 | 1129-000 | ($2,927.62) | | $574,021.96 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $4.72 | | $574,026.68 |
| 07/05/11 | 42 | NYS TAX | 08 FRANCHISE TAX REFUND (QETC) DEPOSIT CHECK #2422 | 1224-000 | $236,705.84 | | $810,732.52 |
| 07/15/11 | | From Acct # 000253943466 | Transfer | 9999-000 | $400,000.00 | | $1,210,732.52 |
| 07/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $8.08 | | $1,210,740.60 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,775.14 | $1,208,965.46 |
| 08/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $10.25 | | $1,208,975.71 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $2,815.89 | $1,206,159.82 |
| 09/01/11 | 8 | MARK S WALLACH TIB NANODYNAMICS ENE | SURPLUS FROM SUBSIDIARY DEPOSIT CHECK #166 | 1129-000 | $471,977.34 | | $1,678,137.16 |
| 09/01/11 | 11009 | Harter Secrest & Emery LLP | Special Counsel Fees per Order 8/17/11 | 3210-600 | | $100,000.00 | $1,578,137.16 |
| 09/01/11 | 11010 | Harter Secrest & Emery LLP | Special Counsel Expenses per Order 8/17/11 | 3220-610 | | $1,571.04 | $1,576,566.12 |
| 09/07/11 | 46 | NYS CONTROLLER | NDE QETC (DEPOSIED PER COURT ORDER NDE QETC (DEPOSITED PER COURT ORDER IN NDI) DEPOSIT CHECK #2269 | 1124-000 | $221,087.33 | | $1,797,653.45 |

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

Page Subtotals: $106,162.07

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX3465

Money Market Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/11 | 11011 | INTERNATIONAL SURETIES, LTD. SUITE 420701 POYDRAS STREETNEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 09/09/2011 FOR CASE #09-13438 | 2300-000 | | $3,229.34 | $1,794,424.11 |
| 09/14/11 | | From Acct # 000253943466 | Transfer | 9999-000 | $1,912.83 | | $1,796,336.94 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($82.93) | $1,796,419.87 |
| 09/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $14.34 | | $1,796,434.21 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $3,555.29 | $1,792,878.92 |
| 10/05/11 | 11012 | NIAGARA FRONTIER TRANSPORTATION AUT | FINAL ADMIN RENT AND UTILITIES | 2410-000 | | $97,084.26 | $1,695,794.66 |
| 10/05/11 | 11013 | William E. Cann 9595 Kummer RoadAllison Park, PA 15101 | Balance due from Second Interim Fee Application - Order 6/21/10 | 3731-000 | | $6,786.20 | $1,689,008.46 |
| 10/05/11 | 11014 | William E. Cann 9595 Kummer RoadAllison Park, PA 15101 | Fees due per Third Interim Fee Application - Order 10/28/10 | 3731-000 | | $17,475.00 | $1,671,533.46 |
| 10/05/11 | 11015 | William E. Cann 9595 Kummer RoadAllison Park, PA 15101 | Expenses per Third Fee Application - Order 10/28/10 | 3732-000 | | $1,645.42 | $1,669,888.04 |
| 10/12/11 | 11016 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice No. 023483 | 2410-000 | | $65.80 | $1,669,822.24 |
| 10/18/11 | 46 | STATE OF NY | ADDITIONAL REFUND DEPOSIT CHECK #4776 | 1124-000 | $398.87 | | $1,670,221.11 |
| 10/24/11 | 38 | DINSMORE & SHOHL | MMP, NDLS ACCT. BALANCE DEPOSIT CHECK #6870 | 1221-000 | $514.14 | | $1,670,735.25 |
| 10/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $14.56 | | $1,670,749.81 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $3,425.00 | $1,667,324.81 |

Case 1-09-13438-MJK, Doc 581 Filed 07/10/19, Entered 07/10/19 15:53:20, Description: Main Document , Page 39 of 95

Page Subtotals $133,183.38

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438
Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510
For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX3465
Money Market Account
Blanket Bond (per case limit): $7,316,562.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/11 | 11017 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice No. 023724 | 2410-000 | | $65.80 | $1,667,259.01 |
| 11/28/11 | 11018 | Diane J. McMahon, Esq. 283 Hartford AvenueBuffalo, NY 14223 | First Interim Fee Application - Order 11/10/11 | 3210-600 | | $9,975.00 | $1,657,284.01 |
| 11/28/11 | 11019 | Buffamonte Whipple Buttafaro, P.C. 6666 E. Quaker RoadP.O. Box 1170Orchard Park, NY 14127 | First Interim Fee Application - Order 11/10/11 | 3410-000 | | $49,439.50 | $1,607,844.51 |
| 11/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $13.66 | | $1,607,858.17 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,028.26 | $1,606,829.91 |
| 12/12/11 | INT | The Bank of New York Mellon | INTEREST REC'D FROM BANK | 1270-000 | $4.91 | | $1,606,834.82 |
| 12/12/11 | | Trsf To Capital One | Final Bank Funds Transfer | 9999-000 | | $1,606,834.82 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $1,988,042.20 | $1,988,042.20 |
| Less: Bank Transfers/CD's | $503,959.47 | $1,646,334.82 |
| Subtotal | $1,484,082.73 | $341,707.38 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,484,082.73 | $341,707.38 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX3466

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N | Wire in from JPMorgan Chase Bank, N.A. account 312253943466 | 9999-000 | $97.54 | | $97.54 |
| 04/13/10 | 10125 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice #019073 | 2410-000 | | $65.80 | $31.74 |
| 04/28/10 | | From Acct # 000253943465 | Transfer | 9999-000 | $500.00 | | $531.74 |
| 04/28/10 | 10126 | Ihrig Moving & Storage, Inc. 1845 Dale RoadBuffalo, NY 14225 | Storage boxes needed to clear first floor premises | 2420-000 | | $250.13 | $281.61 |
| 04/30/10 | | From Acct # 000253943465 | Transfer | 9999-000 | $1,000.00 | | $1,281.61 |
| 04/30/10 | 10127 | Ihrig Moving & Storage, Inc. 1845 Dale RoadBuffalo, NY 14225 | Storage boxes needed to clear first floor premises | 2420-000 | | $239.25 | $1,042.36 |
| 04/30/10 | 10128 | Ohio Treasurer of State | 2009 Corporation Franchise Tax Report - Metamateria Partners, LLC | 2820-000 | | $50.00 | $992.36 |
| 04/30/10 | 10129 | New York State Corporation Tax | 2008 Tax Return | 2820-000 | | $125.00 | $867.36 |
| 05/11/10 | | From Acct # 000253943465 | Transfer | 9999-000 | $6,000.00 | | $6,867.36 |
| 05/11/10 | 10130 | Niagara Frontier Transportation Aut | May, 2010 Rent (one-half after using bal. of credit from office furn. sale) | 2410-000 | | $2,777.37 | $4,089.99 |
| 05/12/10 | 10131 | Chubb Group of Insurance Companies | Account No. 4023 3134 9666 001C - Building/Contents Coverage - NOT TO BE APPLIED TO AUDIT PREMIUM CHARGE | 2420-000 | | $1,353.08 | $2,736.91 |
| 05/17/10 | 10132 | LINCOLN ARCHIVES, INC. 155 Great Arrow DriveBuffalo, NY 14207 | Storage/Retrieval of Records - Invoice #019400 | 2410-000 | | $136.49 | $2,600.42 |
| 05/19/10 | 10133 | Chubb Group of Insurance Companies | Final Payment - Account No. 4023 3134 9666 001C - Building Coverage - NOT TO BE APPLIED TO AUDIT PREMIUM CHARGE | 2420-000 | | $1,358.08 | $1,242.34 |

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

Case subtotals $6,355.20

$6,355.20

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX3466

Checking Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/10 | | From Acct # 000253943468 | Transfer | 9999-000 | $13,000.14 | | $14,242.48 |
| 05/21/10 | 10134 | DAMON & MOREY, AS ATTYS FOR NANOACQ | REFUND OF DEPOSIT | 8500-002 | | $13,000.00 | $1,242.48 |
| 06/04/10 | | From Acct # 000253943465 | Transfer | 9999-000 | $7,000.00 | | $8,242.48 |
| 06/04/10 | 10135 | Niagara Frontier Transportation Aut | June, 2010 Rent | 2410-000 | | $6,555.48 | $1,687.00 |
| 06/08/10 | 10136 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage/Retrieval of Records - Invoice #148750 | 2410-000 | | $87.55 | $1,599.45 |
| 06/18/10 | | From Acct # 000253943465 | Transfer | 9999-000 | $10,000.00 | | $11,599.45 |
| 06/18/10 | 10137 | Safety-Kleen P.O. Box 382066Pittsburgh, PA 15250-8066 | Inv Nos. 51205530, 51205524 | 2420-000 | | $1,759.58 | $9,839.87 |
| 07/01/10 | 10138 | Niagara Frontier Transportation Aut | July, 2010 Rent | 2410-000 | | $6,555.48 | $3,284.39 |
| 07/01/10 | 10139 | Joseph M. Kramer 4615 Meadowbrook RoadNiagara Falls, NY 14305 | Procuring email files for Samco Closing | 2990-000 | | $75.00 | $3,209.39 |
| 07/19/10 | 10140 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Customer #523 | 2410-000 | | $65.80 | $3,143.59 |
| 07/27/10 | 10141 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice No. 019856 dated 1/1/10 | 2410-000 | | $65.80 | $3,077.79 |
| 07/28/10 | | From Acct # 000253943465 | Transfer | 9999-000 | $10,000.00 | | $13,077.79 |
| 07/28/10 | 10142 | Safety Kleen | Account No. 0010018024 - Inv Nos. 51205513 and 51314569 | 2420-000 | | $8,858.94 | $4,218.85 |
| 08/13/10 | 10143 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice No. 020095 dated 8/1/10 | 2410-000 | | $65.80 | $4,153.05 |

Case subtotals $37,089.43

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX3466

Checking Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/10 | 10144 | INTERNATIONAL SURETIES, LTD. SUITE 420701 POYDRAS STREETNEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/25/2010 FOR CASE #09-13438, 9/1/10 - 9/1/11 Blanket Bond Premium | 2300-000 | | $343.35 | $3,809.70 |
| 08/31/10 | 10145 | FERGUSON ELECTRIC CONSTRUCTION CO., 333 ELLICOTT ST.BUFFALO, NY 14203 | WORK PER 8/31 QUOTE TO BE COMPLETED BY 9/3/10 | 2420-000 | | $3,200.00 | $609.70 |
| 09/03/10 | 10146 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice No. 020330 dated 9/1/10 | 2410-000 | | $65.80 | $543.90 |
| 09/07/10 | | From Acct # 000253943465 | Transfer | 9999-000 | $5,000.00 | | $5,543.90 |
| 09/07/10 | 10147 | Commissioner of Taxation and Financ | Taxpayer ID #41-2048510 - Assessment ID #L-034369805-5 (Final Sales Tax Return) | 2820-000 | | $50.00 | $5,493.90 |
| 09/09/10 | 10148 | Twin City Glass Attention:  Stan G.856 Wurlitzer DriveNorth Tonawanda, NY 14120 | Sales Quote No. 64023 | 2420-000 | | $1,843.68 | $3,650.22 |
| 09/13/10 | 10149 | Ritter & Sentry Plumbing Services, 1053 Walden AvenueCheektowaga, NY 14211 | Invoice No. ADJ 4536 | 2420-000 | | $400.77 | $3,249.45 |
| 09/22/10 | 40 | FERGUSON ELECTRIC | REFUND ON WORK DEPOSIT DEPOSIT CHECK #6920 | 1221-002 | $2,000.00 | | $5,249.45 |
| 10/05/10 | 10150 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice No. 523 dated 10/1/10 | 2410-000 | | $65.80 | $5,183.65 |
| 11/08/10 | 10151 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice #020807 dated 11/1/10 | 2410-000 | | $65.80 | $5,117.85 |
| 11/29/10 | 10152 | Christina M. Passariella 62 Barnabas DriveDepew, NY 14043 | Invoice No. 00004 | 2990-000 | | $315.00 | $4,802.85 |
| 12/08/10 | 10153 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice No. 021045 | 2410-000 | | $65.80 | $4,737.05 |

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

Case subtotals | $6,416.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX3466

Checking Account

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/12/11 | 10154 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice No. 021284 | 2410-000 | | $65.80 | $4,671.25 |
| 02/22/11 | 10155 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice No. 021527 | 2410-000 | | $65.80 | $4,605.45 |
| 02/25/11 | 10156 | Ohio Treasurer of State | 2009 Form CAT 12 | 2820-000 | | $150.00 | $4,455.45 |
| 02/25/11 | 10157 | New York State Corporation Tax | 2010 NYS Form CT-3 - Franchise Tax Return | 2820-000 | | $25.00 | $4,430.45 |
| 03/09/11 | 10158 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice No. 021767 | 2410-000 | | $65.80 | $4,364.65 |
| 03/31/11 | 10159 | Automatic Data Processing | Company Code 09/NRU; Case No. 10999889 - Prep 2009 tax forms for DC and 940 for 2009 | 2990-004 | | $700.00 | $3,664.65 |
| 04/06/11 | 10160 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice No. 022025 | 2410-000 | | $65.80 | $3,598.85 |
| 04/29/11 | 10159 | Reverses Check # 10159 | STOP PAYMENT10999889 - Prep 2009 tax forms for DC and 940 for 2009 Company Code 09/NRU; Case No. | 2990-004 | | ($700.00) | $4,298.85 |
| 04/29/11 | 10161 | Automatic Data Processing | Company Code 09/NRU; Case No. 10999889 - Prepare 2009 940 Forms | 2990-000 | | $175.00 | $4,123.85 |
| 05/10/11 | 10162 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice No. 022270 | 2410-000 | | $87.55 | $4,036.30 |
| 06/20/11 | 10163 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice No. 022513 | 2410-000 | | $65.80 | $3,970.50 |
| 07/06/11 | 10164 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records/Record Retrieval - Invoice No. 022758 | 2410-000 | | $134.93 | $3,835.57 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX3466

Checking Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| Uniform Tran. Code |
| 07/13/11 | | HARTER SECREST & EMERY LLP | Multiple Assets DEPOSIT CHECK #78344 | | $400,000.00 | | $403,835.57 |
| | | | Gross Receipts | $400,000.00 | | | |
| | 44 | | AP vs NANO BV - AP NO. 09-01278K | $150,000.00 | 1229-000 | | |
| | 43 | | AP vs NANO BV - AP NO. 09-01278 | $250,000.00 | 1241-000 | | |
| 07/15/11 | | To Acct #000253943465 | Transfer | | 9999-000 | | $400,000.00 | $3,835.57 |
| 07/28/11 | 10165 | Christina M. Passariella 62 Barnabas DriveDepew, NY 14043 | Invoice No. 00005 | | 2990-000 | | $345.00 | $3,490.57 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | $117.07 | $3,373.50 |
| 08/08/11 | 10166 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice No. 023000 | | 2410-000 | | $117.93 | $3,255.57 |
| 08/11/11 | 10167 | Safety-Kleen Systems, Inc. | Account No. 0010018024 - Invoice No. 54799929 | | 2420-000 | | $291.94 | $2,963.63 |
| 08/17/11 | 10168 | Curtis Boyd, Jr. 42 Cypress StreetBuffalo, NY 14204 | Copper chloride removal and completion of documents for DEC | | 2990-000 | | $960.00 | $2,003.63 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | $25.00 | $1,978.63 |
| 09/07/11 | 10169 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice No. 023239 | | 2410-000 | | $65.80 | $1,912.83 |
| 09/14/11 | | To Acct #000253943465 | Transfer | | 9999-000 | | $1,912.83 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $454,597.68 | $454,597.68 |
| Less: Bank Transfers/CD's | $52,597.68 | $401,912.83 |
| Subtotal | $402,000.00 | $52,684.85 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $402,000.00 | $52,684.85 |

| | |
|---|---|
| Ending Balance | $403,835.57 |

Case 1-09-13438-MJK    Doc 581    Filed 07/10/19    Entered 07/10/19 15:50:20,
Description: Main Document , Page 45 of 95

Net                    $402,000.00        $52,684.85

Exhibit 9

Case 1 subtotals                                              $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438
Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX3467
MM SAMCO. DEP.
Blanket Bond (per case limit): $7,316,562.00
Separate Bond (if applicable):

Taxpayer ID No: XX-XXX8510
For Period Ending: 07/01/2019

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N | Wire in from JPMorgan Chase Bank, N.A. account 312253943467 | 9999-000 | $13,000.07 | | $13,000.07 |
| 04/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.44 | | $13,000.51 |
| 05/25/10 | INT | The Bank of New York Mellon | Current Interest Rate is 0.0500% | 1270-000 | $0.43 | | $13,000.94 |
| 05/25/10 | | To Acct #000253943465 | SAMCO DEPOSIT | 9999-000 | | $13,000.94 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $13,000.94 | $13,000.94 |
| Less: Bank Transfers/CD's | $13,000.07 | $13,000.94 |
| Subtotal | $0.87 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.87 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX3468

MM NANOACQUISITION DEP.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/10 | 33 | DAMON MOREY LLP | DEPOSIT FOR NANOACQUISITION ON SALE  DEPOSIT CHECK #6882 | 1129-000 | $13,000.00 | | $13,000.00 |
| 05/21/10 | INT | The Bank of New York Mellon | Current Interest Rate is 0.0500% | 1270-000 | $0.14 | | $13,000.14 |
| 05/21/10 | | To Acct #000253943466 | Transfer | 9999-000 | | $13,000.14 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $13,000.14 | $13,000.14 |
| Less: Bank Transfers/CD's | $0.00 | $13,000.14 |
| Subtotal | $13,000.14 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $13,000.14 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

$13,000.14

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX2861

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/15 | | Trsf In From BANK OF NEW YORK MELLO | INITIAL WIRE TRANSFER IN | 9999-000 | $282,041.03 | | $282,041.03 |
| 08/10/15 | 20001 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 0035110 | 2410-000 | | $67.70 | $281,973.33 |
| 08/25/15 | 20002 | Reverses Check # 20002 | Bond #016029057 Incorrect premium amount used | 2300-000 | | ($1,047.19) | $283,020.52 |
| 08/25/15 | 20002 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420New Orleans, LA 70139 | Bond #016029057 Term: 9/1/15 - 9/1/16 | 2300-000 | | $1,047.19 | $281,973.33 |
| 08/25/15 | 20003 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420New Orleans, LA 70139 | Bond #016029057 Term: 9/1/15 - 9/1/16 | 2300-000 | | $479.97 | $281,493.36 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $27.04 | $281,466.32 |
| 09/15/15 | 20004 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 0035428 | 2410-000 | | $67.70 | $281,398.62 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $419.13 | $280,979.49 |
| 10/13/15 | 20005 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 0035752 | 2410-000 | | $67.70 | $280,911.79 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $404.70 | $280,507.09 |
| 11/13/15 | 20006 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 0036064 | 2410-000 | | $67.70 | $280,439.39 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $417.47 | $280,021.92 |
| 12/08/15 | 20007 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 0036392 | 2410-000 | | $67.70 | $279,954.22 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $403.31 | $279,550.91 |

Case 1-09-13438-MJK    Doc 581    Filed 07/10/19    Entered 07/10/19 18:54:20,

Description: Main Document , Page 49 of 95

$2,490.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX2861

Checking Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/11/16 | 20008 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 0036713 | 2410-000 | | $67.70 | $279,483.21 |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $416.06 | $279,067.15 |
| 02/08/16 | 20009 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 0037794 | 2410-000 | | $67.70 | $278,999.45 |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $414.19 | $278,585.26 |
| 03/18/16 | 20010 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 0038131 | 2410-000 | | $67.70 | $278,517.56 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $386.82 | $278,130.74 |
| 04/14/16 | 20011 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 0038435 | 2410-000 | | $67.70 | $278,063.04 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $412.80 | $277,650.24 |
| 05/12/16 | 20012 | LINCOLN ARCHIVES INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 0038744 | 2410-000 | | $67.70 | $277,582.54 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $398.82 | $277,183.72 |
| 06/15/16 | 20013 | Lincoln Archives Inc. 155 Great Arrow Avenue Buffalo, NY 14207 | Storage Fees Inv. 0039049 | 2410-000 | | $67.70 | $277,116.02 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $411.38 | $276,704.64 |
| 07/11/16 | 20014 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY 14207 | Record Storage - Inv No. 0039348 | 2410-000 | | $67.70 | $276,636.94 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $397.49 | $276,239.45 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX2861

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/08/16 | 20015 | Lincoln Archives, Inc.<br>155 Great Arrow Avenue<br>Buffalo, NY 14207 | Record Storage - Inv No. 0039678 | 2410-000 | | $67.70 | $276,171.75 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $409.96 | $275,761.79 |
| 09/06/16 | 20016 | INTERNATIONAL SURETIES, LTD.<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Payment of 2016-17 Bond Premium | 2300-000 | | $131.10 | $275,630.69 |
| 09/07/16 | 20017 | Lincoln Archives, Inc.<br>155 Great Arrow Avenue<br>Buffalo, NY 14207 | Record Storage - Inv No. 0039975 | 2410-000 | | $67.70 | $275,562.99 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $409.25 | $275,153.74 |
| 10/11/16 | 20018 | Lincoln Archives, Inc.<br>155 Great Arrow Avenue<br>Buffalo, NY 14207 | Record Storage - Inv No. 0040286 | 2410-000 | | $87.27 | $275,066.47 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $395.28 | $274,671.19 |
| 11/07/16 | 20019 | Lincoln Archives, Inc.<br>155 Great Arrow Avenue<br>Buffalo, NY 14207 | Record Storage - Inv No. 0040593 | 2410-000 | | $0.00 | $274,671.19 |
| 11/07/16 | 20019 | Lincoln Archives, Inc.<br>155 Great Arrow Avenue<br>Buffalo, NY 14207 | Record Storage - Inv No. 0040593 Reversal<br>Omitted amount when posting check | 2410-000 | | $0.00 | $274,671.19 |
| 11/07/16 | 20020 | Lincoln Archives, Inc.<br>155 Great Arrow Avenue<br>Buffalo, NY 14207 | Record Storage - Inv No. 0040593 | 2410-000 | | $67.70 | $274,603.49 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $407.64 | $274,195.85 |
| 12/05/16 | 20021 | Lincoln Archives, Inc.<br>155 Great Arrow Avenue<br>Buffalo, NY 14207 | Record Storage - Inv No. 0040905 | 2410-000 | | $67.70 | $274,128.15 |

Case 1-09-13438-MJK    Doc 581    Filed 07/10/19    Entered 07/10/19 15:51:20,    $2,111.30

Sub-totals

Description: Main Document , Page 51 of 95

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX2861

Checking Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $393.83 | $273,734.32 |
| 01/23/17 | 20022 | LINCOLN ARCHIVES, INC. 155 Great Arrow Ave. Buffalo, NY 14207 | Record Storage - Inv No. 0041221 | 2410-000 | | $67.70 | $273,666.62 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $406.27 | $273,260.35 |
| 02/08/17 | 20023 | LINCOLN ARCHIVES, INC. 155 Great Arrow Ave. Buffalo, NY 14207 | Record Storage - Inv No. 0041540 | 2410-000 | | $67.70 | $273,192.65 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $406.71 | $272,785.94 |
| 03/09/17 | 20024 | LINCOLN ARCHIVES, INC. 155 Great Arrow Ave. Buffalo, NY 14207 | Record Storage - Inv No. 0041851 | 2410-000 | | $67.70 | $272,718.24 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $366.77 | $272,351.47 |
| 04/11/17 | 20025 | LINCOLN ARCHIVES, INC. 155 Great Arrow Ave. Buffalo, NY 14207 | Record Storage - Inv No. 0042181 | 2410-000 | | $89.45 | $272,262.02 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $405.32 | $271,856.70 |
| 05/15/17 | 20026 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY 14207 | Record Storage - Inv No. 0043512 | 2410-000 | | $67.70 | $271,789.00 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $391.57 | $271,397.43 |
| 06/13/17 | 20027 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY 14207 | Record Storage - Inv No. 0045573 | 2410-000 | | $44.20 | $271,353.23 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438
Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX2861
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8510
For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $403.90 | $270,949.33 |
| 07/10/17 | 20028 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY 14207 | Record Storage - Inv No. 0045911 | 2410-000 | | $67.70 | $270,881.63 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $390.24 | $270,491.39 |
| 08/09/17 | 20029 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY 14207 | Record Storage - Inv No. 0046267 | 2410-000 | | $67.70 | $270,423.69 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $402.54 | $270,021.15 |
| 09/11/17 | 20030 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | 9/1/17-9/1/18 Bond Premium - Bond #016029057 | 2300-000 | | $107.85 | $269,913.30 |
| 09/12/17 | 20031 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY 14207 | Record Storage - Inv No. 0046633 | 2410-000 | | $67.70 | $269,845.60 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $401.85 | $269,443.75 |
| 10/10/17 | 20032 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY 14207 | Record Storage - Inv No. 0046978 | 2410-000 | | $67.70 | $269,376.05 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $388.17 | $268,987.88 |
| 11/08/17 | 20033 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY 14207 | Record Storage - Inv No. 0047588 | 2410-000 | | $67.70 | $268,920.18 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $400.30 | $268,519.88 |

Case uptotals    $0.00    $2,833.35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name:  MARK S. WALLACH, TRUSTEE

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX2861

Checking Account

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/17 | 20034 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY  14207 | Record Storage - Inv No. 0047923 | 2410-000 | | $67.70 | $268,452.18 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $386.78 | $268,065.40 |
| 01/08/18 | 20035 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY  14207 | Record Storage - Inv No. 0048269 | 2410-000 | | $67.70 | $267,997.70 |
| 01/17/18 | 20036 | Gross, Shuman, Brizdle & Gilfillan, P.C. 465 Main Street, Suite 600 Buffalo, NY  14203 | Special Counsel Expenses Per Order entered 1/3/18 | 3220-000 | | $6,717.18 | $261,280.52 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $398.93 | $260,881.59 |
| 02/07/18 | 20037 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY  14207 | Record Storage - Inv No. 0048885 | 2410-000 | | $67.70 | $260,813.89 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $397.28 | $260,416.61 |
| 03/14/18 | 20038 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY  14207 | Record Storage - Inv No. 0049235 | 2410-000 | | $67.70 | $260,348.91 |
| 03/20/18 | 20039 | Gross, Shuman, Brizdle & Gilfillan, P.C. 465 Main Street, Suite 600 Buffalo, NY  14203 | Special Counsel Expenses Per Order entered 3/19/18 | 3220-000 | | $786.81 | $259,562.10 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $350.12 | $259,211.98 |
| 04/09/18 | 20040 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY  14207 | Record Storage - Inv No. 0049568 | 2410-000 | | $81.24 | $259,130.74 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $386.58 | $258,744.16 |

Case 1-09-13438-MJK,    Doc 581    Filed 07/10/19,    Entered 07/10/19 15:51:20,
Description: Main Document  , Page 54 of 95

Case 1 - up to totals:  $9,775.72

$9,775.72

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX2861

Checking Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/18 | 20041 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY 14207 | Record Storage - Inv No. 0049912 | 2410-000 | | $81.24 | $258,662.92 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $372.66 | $258,290.26 |
| 06/08/18 | 20042 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY 14207 | Record Storage - Inv No. 0050543 | 2410-000 | | $81.24 | $258,209.02 |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $384.38 | $257,824.64 |
| 07/11/18 | 20043 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY 14207 | Record Storage - Inv No. 0050903 | 2410-000 | | $81.24 | $257,743.40 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $371.33 | $257,372.07 |
| 08/13/18 | 20044 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY 14207 | Record Storage - Inv No. 0051536 | 2410-000 | | $81.24 | $257,290.83 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $383.02 | $256,907.81 |
| 09/11/18 | 20045 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY 14207 | Record Storage - Inv No. 0051904 | 2410-000 | | $81.24 | $256,826.57 |
| 09/11/18 | 20046 | Lincoln Archives, Inc. 155 Great Arrow Avenue Buffalo, NY 14207 | Closing Costs for Destruction of Records | 2410-000 | | $1,897.80 | $254,928.77 |
| 09/11/18 | 20047 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | 9/1/18-9/1/19 Bond Premium - Bond #016029057 | 2300-000 | | $100.93 | $254,827.84 |
| 10/03/18 | | Transfer to Acct # xxxxxx0015 | Transfer of Funds | 9999-000 | | $254,827.84 | $0.00 |

COLUMN TOTALS  $282,041.03  $282,041.03

UST Form 101-7-TDR (10/1/2010) *(Page: 55)*

Less: Bank Transfers/CDs  $258,744.16

|  |  |  |
|---|---:|---:|
| Less: Bank Transfers/CD's | $282,041.03 | $254,827.84 |
| Subtotal | $0.00 | $27,213.19 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $27,213.19 |

Exhibit 9

Case 1-09-13438-MJK, Doc 581 Filed 07/10/19, Entered 07/10/19 15:51:20, Description: Main Document , Page 56 of 95

$0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: JPMORGAN CHASE BANK

Account Number/CD#: XXXXXX3465

Money Market Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/09 | 26 | DEBTOR -RAYMOND FINK, ESQ. | PETTY CASH DEPOSIT CHECK #1281 | 1229-000 | $4.86 | | $4.86 |
| 08/10/09 | 27 | THE HARTFORD | LIFE INS PREM. REBATE DEPOSIT CHECK #9032 | 1221-000 | $33.43 | | $38.29 |
| 08/10/09 | 27 | THE HARTFORD | LIFE INS PREM REBATE DEPOSIT CHECK #9031 | 1221-000 | $433.57 | | $471.86 |
| 08/10/09 | 1 | M & T BANK | BANK BALANCE TURNOVER DEPOSIT CHECK #2417 | 1129-000 | $78,587.12 | | $79,058.98 |
| 08/12/09 | 1001 | AMHERST ALARM, INC. 435 Lawrence Bell DriveAmherst, NY 14221 | Service Call/Labor-901 Fuhrmann Boulevard | 2420-000 | | $190.00 | $78,868.98 |
| 08/14/09 | 26 | DEBTOR | PETTY CASH DEPOSIT CHECK #1282 | 1229-000 | $4.00 | | $78,872.98 |
| 08/14/09 | 10 | FOSTER & SMITH, INC. | ACCOUNT RECEIVABLE INV. P100003803 DEPOSIT CHECK #5503 | 1129-000 | $181.93 | | $79,054.91 |
| 08/24/09 | | To Acct #312253943466 | Transfer | 9999-000 | | $5,000.00 | $74,054.91 |
| 08/25/09 | 1002 | Joseph M. Kramer 3925 Washington StreetNiagara Falls, NY 14305 | Moving Computer Server, etc. | 2990-000 | | $275.00 | $73,779.91 |
| 08/26/09 | 28 | AMERICAN EXPRESS | SAVINGS AT WORK REBATE DEPOSIT CHECK #5888 | 1221-000 | $4.23 | | $73,784.14 |
| 08/26/09 | 28 | UPS SUPPLY CHAIN SOLUTIONS | CREDIT MEMO DEPOSIT CHECK #6465 | 1221-000 | $59.39 | | $73,843.53 |
| 08/28/09 | 28 | GUARDIAN LIFE | GUARDIAN LIFE CANCELLATION CREDIT DEPOSIT CHECK #9412 | 1221-000 | $817.72 | | $74,661.25 |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.09 | | $74,663.34 |
| 09/04/09 | | To Acct #312253943466 | Transfer | 9999-000 | | $11,000.00 | $63,663.34 |
| 09/09/09 | 28 | INDEPENDENT HEALTH | OVERPAYMENT HEALTH PREM. DEPOSIT CHECK #6585 | 1221-000 | $2,758.65 | | $66,421.99 |

Case 1-09-13438-MJK,    Doc 581    Filed 07/10/19,    Entered 07/10/19 15:53:20,
Description: Main Document , Page 57 of 95

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: JPMORGAN CHASE BANK

Account Number/CD#: XXXXXX3465

Money Market Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/10/09 | 29 | CIMINELLI DEVELOPMENT COMPANY | PREFERENCE DEMAND DEPOSIT CHECK #3447 | 1241-000 | $12,000.00 | | $78,421.99 |
| 09/14/09 | 10 | CRC INDUSTRIES, INC. | ACCOUNT RECEIVABLE P100003809 DEPOSIT CHECK #0660 | 1129-000 | $4,411.50 | | $82,833.49 |
| 09/16/09 | 1003 | Christina M. Passariella 62 Barnabas DriveDepew, NY  14043 | Consultation re Navision Software | 2990-000 | | $60.00 | $82,773.49 |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $5.53 | | $82,779.02 |
| 10/16/09 | | MMP ACQUISTION LLC | DEPOSIT ON PURCHASE DEPOSIT CHECK #1357 | 1129-000 | $2,000.00 | | $84,779.02 |
| 10/16/09 | 9 | MMP ACQUISITION LLC | DEPOSIT ON PURCHASE DEPOSIT CHECK #1357 | 1129-000 | $2,200.00 | | $86,979.02 |
| 10/16/09 | | Reverses Deposit # 100013 | DEPOSIT ON PURCHASE | 1129-000 | ($2,000.00) | | $84,979.02 |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $9.60 | | $84,988.62 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $10.09 | | $84,998.71 |
| 12/04/09 | 9 | RICHARD SCHORR | SALE BALANCE DEPOSIT CHECK #1480 | 1129-000 | $19,800.00 | | $104,798.71 |
| 12/08/09 | | To Acct #312253943466 | Transfer | 9999-000 | | $1,000.00 | $103,798.71 |
| 12/16/09 | 30 | LORD INDUSTRIES GROUP INC. | Deposit re Purchase of NDLS Stock DEPOSIT CHECK #105 | 1129-000 | $2,200.00 | | $105,998.71 |
| 12/21/09 | 1004 | Niagara Frontier Transportation Aut | Chapter 7 Rent/Utility Expense | 2410-000 | | $45,134.90 | $60,863.81 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $11.24 | | $60,875.05 |
| 01/20/10 | 30 | KEVIN SMITH | BAL. SALE PROCEEDS DEPOSIT CHECK #5169 | 1129-000 | $19,800.00 | | $80,675.05 |
| 01/27/10 | | To Acct #312253943466 | Transfer | 9999-000 | | $500.00 | $80,175.05 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $7.36 | | $80,182.41 |

Page subtotals: $46,694.90

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: JPMORGAN CHASE BANK

Account Number/CD#: XXXXXX3465

Money Market Account

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/16/10 | 28 | THE HARTFORD | CANCELLATION CREDIT DEPOSIT CHECK #6754 | 1221-000 | $3,066.00 | | $83,248.41 |
| 02/18/10 | | To Acct #312253943466 | Transfer | 9999-000 | | $2,000.00 | $81,248.41 |
| 02/26/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $8.63 | | $81,257.04 |
| 03/04/10 | 32 | US TREASURY | CRADA (US FOREST SERVICE) REFUND DEPOSIT CHECK #5369 | 1221-000 | $2,445.56 | | $83,702.60 |
| 03/15/10 | 28 | AMER. EXPRESS | AMX SAVINGS AT WORK REBATE DEPOSIT CHECK #5600 | 1221-000 | $42.92 | | $83,745.52 |
| 03/26/10 | | To Acct #312253943466 | Transfer | 9999-000 | | $1,500.00 | $82,245.52 |
| 03/29/10 | 28 | CHARTIS | AUDIT PREM. RETURN DEPOSIT CHECK #9792 | 1221-000 | $6,788.00 | | $89,033.52 |
| 03/31/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $10.48 | | $89,044.00 |
| 04/06/10 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1400% JPMORGAN CHASE BANK, N.A. | 1270-000 | $1.70 | | $89,045.70 |
| 04/06/10 | 11 | Wire out to BNYM account 0002539434 | Wire out to BNYM account 000253943465 | 9999-000 | | $89,045.70 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $155,705.60 | $155,705.60 |
| Less: Bank Transfers/CD's | $0.00 | $110,045.70 |
| Subtotal | $155,705.60 | $45,659.90 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $155,705.60 | $45,659.90 |

$92,545.70

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: JPMORGAN CHASE BANK

Account Number/CD#: XXXXXX3466

Checking Account

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/09 | | From Acct # 312253943465 | Transfer | 9999-000 | $5,000.00 | | $5,000.00 |
| 08/25/09 | 101 | Frank Mermoud 5220 Partridge Lane, NWWashington, DC 20016 | Delivery Costs for Return of Laptop Computer | 2990-000 | | $12.64 | $4,987.36 |
| 08/31/09 | 102 | INTERNATIONAL SURETIES, LTD. SUITE 420701 POYDRAS STREETNEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/31/2009 FOR CASE #09-13438, 8/21/09 Billing | 2300-000 | | $49.99 | $4,937.37 |
| 09/04/09 | | From Acct # 312253943465 | Transfer | 9999-000 | $11,000.00 | | $15,937.37 |
| 09/04/09 | 103 | CHUBB GROUP OF INSURANCE COMPANIES | BUILDING & LIAB PREMIUM 402331349666001C | 2420-000 | | $14,187.50 | $1,749.87 |
| 09/09/09 | 104 | Douglas P. DuFaux 91 Henning DriveOrchard Park, NY 14127 | IP Downloading for Purposes of Sale to Interested Parties | 2990-000 | | $303.15 | $1,446.72 |
| 09/28/09 | 105 | Christina M. Passariella 62 Barnabas DriveDepew, NY 14043 | 9/21/09 -Consult re Navision software; 9/24/09-provide data re insurance | 2990-000 | | $120.00 | $1,326.72 |
| 10/20/09 | 106 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Delivery of Records by Storage Facility | 2410-000 | | $197.93 | $1,128.79 |
| 11/02/09 | 107 | Diane J. McMahon 283 Hartford AvenueBuffalo, NY 14223 | Cost to Preserve Property - Renewal of godaddy.com Domain Name | 2990-000 | | $90.87 | $1,037.92 |
| 11/24/09 | 108 | AMHERST ALARM, INC. 435 Lawrence Bell DriveAmherst, NY 14221 | 901 Fuhrmann Boulevard - backup battery/service call | 2420-000 | | $159.00 | $878.92 |
| 12/04/09 | 109 | Automatic Data Processing, Inc. | Preparation of 2009 W2s/1099s and Earnings Summaries re 0056-441716 - 10/NRU | 2990-000 | | $368.00 | $510.92 |
| 12/07/09 | 110 | Jennifer Kapalczynski | 11/5/09 - AIG Audit Work; 11/12/09 - AIG Audit Work | 2990-000 | | $425.00 | $85.92 |
| 12/08/09 | | From Acct # 312253943465 | Transfer | 9999-000 | $1,000.00 | | $1,085.92 |

Case 1-09-13438-MJK, Doc 581 Filed 07/10/19, Entered 07/10/19 15:50:20, Description: Main Document , Page 60 of 95

Page subtotals $15,914.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name:  MARK S. WALLACH, TRUSTEE

Bank Name:  JPMORGAN CHASE BANK

Account Number/CD#:  XXXXXX3466

Checking Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/08/09 | 111 | Joseph M. Kramer 3925 Washington StreetNiagara Falls, NY 14305 | Electronic record retrieval/moving in conjunction with MMP closing | 2990-000 | | $300.00 | $785.92 |
| 12/14/09 | 112 | Jennifer Kapalczynski 2655 Blakeley CornersSouth Wales, NY 14139 | 12/1/09 - AIG Audit Work; 12/8/09 - AIG Audit Work | 2990-000 | | $425.00 | $360.92 |
| 12/15/09 | 113 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage Fees for Records | 2410-000 | | $65.80 | $295.12 |
| 12/15/09 | 114 | Diane J. McMahon 283 Hartford AvenueBuffalo, NY 14223 | SGK Nanostructures UCC Continuation Fee Reimbursement | 2990-000 | | $20.00 | $275.12 |
| 01/27/10 | | From Acct # 312253943465 | Transfer | 9999-000 | $500.00 | | $775.12 |
| 01/27/10 | 115 | Christina M. Passariella 62 Barnabas DriveDepew, NY  14043 | Inv # 3 - Provide John McCarthy with tax information - 11/30/09; 1/15/10; 1/20/10; 1/25/10; 1/26/10 | 2990-000 | | $330.00 | $445.12 |
| 01/28/10 | 116 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Deliver of Records by Storage Facility | 2410-000 | | $153.34 | $291.78 |
| 02/17/10 | 117 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records; Delivery of records 138774 | 2410-000 | | $92.98 | $198.80 |
| 02/18/10 | | From Acct # 312253943465 | Transfer | 9999-000 | $2,000.00 | | $2,198.80 |
| 02/18/10 | 118 | Chubb Group of Insurance Companies P.O. Box 7777-1630Philadelphia, PA 19175-1630 | Account No. 4023 3134 9666 001C - Building/Contents Coverage | 2420-000 | | $1,353.08 | $845.72 |
| 03/01/10 | 119 | Amherst Alarm, Inc. 435 Lawrence Bell DriveAmherst, NY 14221 | 901 Fuhrmann Boulevard - Service Call - Cust #13227 - Inv #147618 | 2420-000 | | $365.50 | $480.22 |
| 03/04/10 | 120 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Inv #017941 | 2410-000 | | $65.80 | $414.42 |
| 03/09/10 | 121 | Amherst Alarm, Inc. | 901 Fuhrmann Boulevard - Service Call - Cust #13227 - Inv #149485 | 2420-000 | | $190.00 | $224.42 |

Subtotals                          $3,361.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: JPMORGAN CHASE BANK

Account Number/CD#: XXXXXX3466

Checking Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/15/10 | 122 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of records - Invoice #018876 | 2410-000 | | $65.80 | $158.62 |
| 03/26/10 | | From Acct # 312253943465 | Transfer | 9999-000 | $1,500.00 | | $1,658.62 |
| 03/26/10 | 123 | Chubb Group of Insurance Companies | Account No. 4023 3134 9666 001C - Building/Contents Coverage - NOT TO BE APPLIED TO AUDIT PREMIUM CHARGE | 2420-000 | | $1,353.08 | $305.54 |
| 03/31/10 | 124 | Amherst Alarm, Inc. | 901 Fuhrmann Blvd Buffalo, NY - Inv #150626 - Cust #13227 | 2420-000 | | $208.00 | $97.54 |
| 04/06/10 | 1 | Wire out to BNYM account 0002539434 | Wire out to BNYM account 000253943466 | 9999-000 | | $97.54 | $0.00 |

|  | | | | COLUMN TOTALS | $21,000.00 | $21,000.00 | |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank Transfers/CD's | $21,000.00 | $97.54 | |
| | | | | Subtotal | $0.00 | $20,902.46 | |
| | | | | Less: Payments to Debtors | $0.00 | $0.00 | |
| | | | | Net | $0.00 | $20,902.46 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: JPMORGAN CHASE BANK

Account Number/CD#: XXXXXX3467

MM SAMCO. DEP.

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/10 | 33 | SAMCO TECHNOLOGIES, INC. | DEPOSIT ON SALE DEPOSIT CHECK #7245 | 1129-000 | $13,000.00 | | $13,000.00 |
| 04/06/10 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% JPMORGAN CHASE BANK, N.A. | 1270-000 | $0.07 | | $13,000.07 |
| 04/06/10 | 2 | Wire out to BNYM account 0002539434 | Wire out to BNYM account 000253943467 | 9999-000 | | $13,000.07 | $0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | $13,000.07 | $13,000.07 | |
| Less: Bank Transfers/CD's | $0.00 | $13,000.07 | |
| Subtotal | $13,000.07 | $0.00 | |
| Less: Payments to Debtors | $0.00 | $0.00 | |
| Net | $13,000.07 | $0.00 | |

Case 1-09-13438-MJK, Doc 581 Filed 07/10/19, Entered 07/10/19 15:50:20,
Description: Main Document , Page 63 of 95

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Exhibit 9

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/18 | | Transfer from Acct # xxxxxx2861 | Transfer of Funds | 9999-000 | $254,827.84 | | $254,827.84 |
| 12/28/18 | 2001 | MARK S. WALLACH<br>169 DELAWARE AVENUE<br>BUFFALO, NY 14202 | Distribution | | | $9,506.64 | $245,321.20 |
| | | MARK S. WALLACH | Final distribution creditor ($9,392.24) account # representing a payment of 10.87 % per court order. | 2100-000 | | | |
| | | MARK S. WALLACH | Final distribution creditor ($114.40) account # representing a payment of 100.00 % per court order. | 2200-000 | | | |
| 12/28/18 | 2002 | PENNEY, MAIER & WALLACH<br>P.O. Box 607<br>Amherst, NY 14226 | Distribution | | | $32,222.06 | $213,099.14 |
| | | PENNEY, MAIER & WALLACH | Final distribution creditor ($32,154.00) account # representing a payment of 100.00 % per court order. | 3110-000 | | | |
| | | PENNEY, MAIER & WALLACH | Final distribution creditor ($68.06) account # representing a payment of 100.00 % per court order. | 3120-000 | | | |
| 12/28/18 | 2003 | GROSS SHUMAN BRIZDLE & GILFILLAN, P<br>Gross Shuman Brizdle & Gilfillan, PC | Final distribution creditor account # representing a payment of 100.00 % per court order. | 3220-000 | | $6,034.91 | $207,064.23 |
| 12/28/18 | 2004 | DHL GLOBAL FORWARDING<br>DHL Danzas<br>14076 Collections Ctr. Dr.<br>Chicago, IL 60693 | Final distribution to claim 1 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $14.03 | $207,050.20 |
| 12/28/18 | 2005 | WELLS FARGO FINANCIAL LEASING, INC.<br>800 Walnut Street<br>MAC F4031-050<br>Des Moines, IA 50309 | Final distribution to claim 2 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $397.84 | $206,652.36 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/18 | 2006 | SCHENKER INC. 965 Norfolk Sq. Norfolk, VA 23502 | Final distribution to claim 3 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $18.87 | $206,633.49 |
| 12/28/18 | 2007 | K&L GATES, LLP c/o Charles A. Dale III, Esq.,State Street Financial Center,One Lincoln Stre Boston, MA 02111-2950 | Final distribution to claim 4 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $2,518.94 | $204,114.55 |
| 12/28/18 | 2008 | DOBMEIER JANITOR SUPPLY, INC. 354 Englewood Avenue Buffalo, NY 14223 | Final distribution to claim 5 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $6.09 | $204,108.46 |
| 12/28/18 | 2009 | RR DONNELLY SUCCESSOR TO BOWNE c/o J. Armstrong Duffield, Esq. 3855 S. Boulevard, Suite 200 Edmond, OK 73013 | Final distribution to claim 6 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $1,263.76 | $202,844.70 |
| 12/28/18 | 2010 | AMERICAN EXPRESS TRAVEL RELATED SER Corp Card c/o Becket and Lee LLP,POB 3001 Malvern, PA 19355-0701 | Final distribution to claim 8 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $319.08 | $202,525.62 |
| 12/28/18 | 2011 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | $9.69 | $202,515.93 |
| | | ALP STEEL CORP. | Final distribution to claim 9 ($3.32) creditor account # representing a payment of 1.48 % per court order. | 7100-001 | | | |
| | | UNITED STATES PLASTIC CORP | Final distribution to claim 17 ($1.88) creditor account # representing a payment of 1.48 % per court order. | 7100-001 | | | |
| | | ZIRCAR CERAMICS, INC. | Final distribution to claim 36 ($2.87) creditor account # representing a payment of 1.48 % per court order. | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 65)*

Subtotals: $4,136.43

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | UNITED PARCEL SERVICE | Final distribution to claim 54 creditor account # representing a payment of 1.48 % per court order. | ($1.62) | 7100-001 | | | |
| 12/28/18 | 2012 | ROOT, NEAL & COMPANY, INC. 64 Peabody Street Box 101 Buffalo, NY 14240-1515 | Final distribution to claim 10 creditor account # representing a payment of 1.48 % per court order. | | 7100-000 | | $32.87 | $202,483.06 |
| 12/28/18 | 2013 | INTEGRITY DISTRIBUTION 225 Louisiana Street Buffalo, NY 14204 | Final distribution to claim 11 creditor account # representing a payment of 1.48 % per court order. | | 7100-000 | | $15.33 | $202,467.73 |
| 12/28/18 | 2014 | TEC GLASS & INSTRUMENTS 4211 Sunset Drive Marion, NY 14505 | Final distribution to claim 12 creditor account # representing a payment of 1.48 % per court order. | | 7100-000 | | $13.92 | $202,453.81 |
| 12/28/18 | 2015 | ALAN RAE 2771 W. Lake Road Wilson, NY 14172-9722 | Final distribution to claim 13 creditor account # representing a payment of 1.48 % per court order. | | 7100-000 | | $134.37 | $202,319.44 |
| 12/28/18 | 2016 | ULINE 2200 S. Lakeside Drive Waukegan, IL 60085 | Final distribution to claim 15 creditor account # representing a payment of 1.48 % per court order. | | 7100-000 | | $15.54 | $202,303.90 |
| 12/28/18 | 2017 | GEMSTONE SECURITIES, LLC P.O. Box 87 Palm Harbor, FL 34682 | Final distribution to claim 16 creditor account # representing a payment of 1.48 % per court order. | | 7100-000 | | $444.64 | $201,859.26 |
| 12/28/18 | 2018 | RIVERSIDE CHEMICAL COMPANY INC P.O. Box 197 North Tonawanda, NY 14120-0197 | Final distribution to claim 19 creditor account # representing a payment of 1.48 % per court order. | | 7100-000 | | $48.61 | $201,810.65 |
| 12/28/18 | 2019 | KURT LANDGRAF 401 Owls Nest Road Greenville, DE 19807 | Final distribution to claim 21 creditor account # representing a payment of 1.48 % per court order. | | 7100-000 | | $641.02 | $201,169.63 |

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

Page subtotals $0.00 $1,346.30

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Exhibit 9

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/18 | 2020 | SELECTIVESTAFFING SOLUTION LLC 1775 Wehrle Drive Buffalo, NY 14221 | Final distribution to claim 22 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $22.76 | $201,146.87 |
| 12/28/18 | 2021 | FEDEX CUSTOMER INFORMATION SERVICE as Assignee of FedEx Express/FedEx Groun Attn: Revenue Recovery/Bankruptcy 3965 Airways Blvd, Module G, 3rd Floor Memphis, TN 38116 | Final distribution to claim 23 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $29.11 | $201,117.76 |
| 12/28/18 | 2022 | CHIAMPOU TRAVIS BESAW & K, LLP 45 Bryant Woods North Amherst, NY 14228 | Final distribution to claim 24 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $757.51 | $200,360.25 |
| 12/28/18 | 2023 | FISHER SCIENTIFIC CO. LLC c/o Gary Barnes,Regional Credit Manager,Fisher Scientific,2000 Park Lane Pittsburgh, PA 15275 | Final distribution to claim 25 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $37.34 | $200,322.91 |
| 12/28/18 | 2024 | ISLECHEM, LLC Attn: Accounts Receivable 2801 Long Road Grand Island, NY 14072 | Final distribution to claim 26 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $929.36 | $199,393.55 |
| 12/28/18 | 2025 | COMDOC, INC./SUPPLIES & METERS 3458 Massillon Road Uniontown, OH 44685 | Final distribution to claim 27 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $8.96 | $199,384.59 |
| 12/28/18 | 2026 | COFFEE PAUSE 1260 Suffield Street Agawam, MA 01001-2933 | Final distribution to claim 28 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $6.57 | $199,378.02 |
| 12/28/18 | 2027 | FOXY DELIVERY SERVICE, INC. P.O. Box 691 Kenmore, NY 14217 | Final distribution to claim 29 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $6.47 | $199,371.55 |
| 12/28/18 | 2028 | FIRST NIAGARA BANK 726 Exchange St., Suite 900 Buffalo, NY 14210 | Final distribution to claim 31 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $113.65 | $199,257.90 |

Page subtotals: $0.00   $1,911.73

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438
Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510
For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0015
Checking
Blanket Bond (per case limit): $7,316,562.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/18 | 2029 | ONE COMMUNICATIONS 313 Boston Post Road West Marlboro, MA 01752 | Final distribution to claim 32 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $64.51 | $199,193.39 |
| 12/28/18 | 2030 | CSI TECHNOLOGIES 2202 Oil Center Court Houston, TX 77073 | Final distribution to claim 33 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $72.62 | $199,120.77 |
| 12/28/18 | 2031 | EDISON WELDING INSTITUTE Dept L 1660 Columbus, OH 43260-1660 | Final distribution to claim 34 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $66.69 | $199,054.08 |
| 12/28/18 | 2032 | DAVID BOTHWELL 75 Beard Avenue Buffalo, NY 14214 | Final distribution to claim 35 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $81.40 | $198,972.68 |
| 12/28/18 | 2033 | FEDEX FREIGHT INC. PO Box 840 Harrison, AR 72602-0640 | Final distribution to claim 37 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $13.65 | $198,959.03 |
| 12/28/18 | 2034 | CALFEE, HALTER & GRISWOLD, LLC 1400 KeyBank Ctr 800 Superior Ave Cleveland, OH 44114-2688 | Final distribution to claim 38 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $161.72 | $198,797.31 |
| 12/28/18 | 2035 | UNIV. OF MASSACHUSETTS LOWELL 600 Suffolk Street Wannalancit 2nd floor South Lowell, MA 01854 | Final distribution to claim 41 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $283.20 | $198,514.11 |
| 12/28/18 | 2036 | MARY ELLEN SYLVESTER 1516 Huth Road Grand Island, NY 14702 | Final distribution to claim 42 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $11.97 | $198,502.14 |
| 12/28/18 | 2037 | UNITED STATES GOLF ASSOCIATION Golf House PO Box 708 Far Hills, NJ 07931-0708 | Final distribution to claim 43 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $8.89 | $198,493.25 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438
Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0015
Checking

Exhibit 9

Taxpayer ID No: XX-XXX8510
For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/18 | 2038 | JOHN KUEHN<br>134 Centre Ave<br>East Rockaway, NY  11518 | Final distribution to claim 44 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $16,155.20 | $182,338.05 |
| 12/28/18 | 2039 | SCHEID ARCHITECTURAL<br>111 Elmwood Ave<br>Buffalo, NY  14201 | Final distribution to claim 47 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $23.72 | $182,314.33 |
| 12/28/18 | 2040 | FREED MAXICK & BATTAGLIA, PC<br>Timothy J. McPoland, Director<br>424 Main Street,Liberty Bldg.,Suite 800<br>Buffalo, NY  14202-3508 | Final distribution to claim 49 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $998.18 | $181,316.15 |
| 12/28/18 | 2041 | US SILICA COMPANY<br>P. O. Box 933008<br>Atlanta, GA  31193-3008 | Final distribution to claim 50 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $11.76 | $181,304.39 |
| 12/28/18 | 2042 | NANO-APPLICATIONS HOLDINGS BV<br>Lange Kleiweg 60F<br>2288 GK,Rijswijk<br>Netherlands , | Final distribution to claim 51 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $110,035.97 | $71,268.42 |
| 12/28/18 | 2043 | DALE COMPTON<br>372 Pawnee Dr.<br>West Lafayette, IN  47906 | Final distribution to claim 52 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $29.64 | $71,238.78 |
| 12/28/18 | 2044 | ATSI ENGINEERING SERVICES<br>415 Commerce Drive<br>Amherst, NY  14228-2304 | Final distribution to claim 53 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $94.56 | $71,144.22 |
| 12/28/18 | 2045 | CLARKSON UNIVERSITY<br>c/o Bond, Schoeneck & King, PLLC,Attn: Joseph Zagraniczny, Esq.,One Lincoln Cen<br>Syracuse, NY  13202 | Final distribution to claim 55 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $2,536.32 | $68,607.90 |
| 12/28/18 | 2046 | IRISH CARBONIC & WELDING CORP.<br>PO Box 409<br>Buffalo, NY  14212-0409 | Final distribution to claim 57 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $9.89 | $68,598.01 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Exhibit 9

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/18 | 2047 | M/E ENGINEERING, P.C. c/o David DeLuca, Esq. 2540 Brighton Henrietta Townline Road Rochester, NY 14623 | Final distribution to claim 58 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $87.10 | $68,510.91 |
| 12/28/18 | 2048 | FERGUSON ELECTRIC CONST CO INC 333 Ellicott Street Buffalo, NY 14203-1618 | Final distribution to claim 59 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $1,263.12 | $67,247.79 |
| 12/28/18 | 2049 | HALBERT E. PIERCE 140 South Marlin Rd. Grand Island, NY 14072 | Final distribution to claim 61 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $90.13 | $67,157.66 |
| 12/28/18 | 2050 | RUTGERS UNIVERSITY Office of the General Counsel Winants Hall,7 College Ave. New Brunswick, NJ 08901-1258 | Final distribution to claim 62 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $72.46 | $67,085.20 |
| 12/28/18 | 2051 | DINSMORE & SHOHL LLP c/o Diane H. Dobrea 191 W. Nationwide Boulevard,Suite 300 Columbus, OH 43215-2569 | Final distribution to claim 63 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $652.98 | $66,432.22 |
| 12/28/18 | 2052 | ALLAN ROTHSTEIN 34 Sousa Drive Sands Point, NY 11050 | Final distribution to claim 64 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $7,889.59 | $58,542.63 |
| 12/28/18 | 2053 | PURDUE UNIVERSITY Attn: Michael Ludwig 610 Purdue Mall, HOVD Rm 328B West Lafayette, IN 47907 | Distribution | | | $2,249.12 | $56,293.51 |
| | | PURDUE UNIVERSITY | Final distribution to claim 66 ($1,213.68) creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | | |
| | | PURDUE UNIVERSITY | Final distribution to claim 67 ($1,035.44) creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | | |

Subtotals $0.20 $12,304.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Exhibit 9

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/18 | 2054 | PURDUE RESEARCH FOUNDATION Attn: Karen White 1281 Win Hentschel Blvd. West Lafayette, IN  47906 | Final distribution to claim 68 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $993.10 | $55,300.41 |
| 12/28/18 | 2055 | NIAGARA FRONTIER TRANSPORTATION AUT c/o Horwitz & Fine, PC Ann E. Evanko, Esq.,181 Ellicott Street Buffalo, NY  14203-3613 | Final distribution to claim 69 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $1,877.26 | $53,423.15 |
| 12/28/18 | 2056 | KEITH BLAKELY 63 Morris Avenue Buffalo, NY  14214 | Distribution | | | $4,925.18 | $48,497.97 |
| | | KEITH BLAKELY | Final distribution to claim 70        ($1,129.94) creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | | |
| | | KEITH BLAKELY | Final distribution to claim 70        ($3,795.24) creditor account # representing a payment of 1.60 % per court order. | 7100-000 | | | |
| 12/28/18 | 2057 | GREENBERG TRAURIG LLP c/o Jeffrey M. Wolf, Esq. One International Place Boston, MA  02110 | Final distribution to claim 71 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $2,667.70 | $45,830.27 |
| 12/28/18 | 2058 | IIMAK, INC. 310 Commerce Drive Amherst, NY  14228-2396 | Final distribution to claim 73 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $296.43 | $45,533.84 |
| 12/28/18 | 2059 | VISION SECURITIES, INC. 410 Main Street Port Washington, NY  11050 | Final distribution to claim 74 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $207.50 | $45,326.34 |
| 12/28/18 | 2060 | VERIZON PO BOX 3037 Bloomington, IL  61702-3037 | Final distribution to claim 75 creditor account # representing a payment of 1.48 % per court order. | 7100-000 | | $12.91 | $45,313.43 |

Subtotals

$10,980.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438    Trustee Name: MARK S. WALLACH, TRUSTEE    Exhibit 9

Case Name: NANODYNAMICS, INC.    Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Taxpayer ID No: XX-XXX8510    Blanket Bond (per case limit): $7,316,562.00

For Period Ending: 07/01/2019    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/18 | 2061 | GELIA WELLS & MOHR<br>390 South Youngs Road<br>Williamsville, NY 14221 | Final distribution to claim 76 creditor account # representing a payment of 1.48 % per court order. | | 7100-000 | | $799.80 | $44,513.63 |
| 12/28/18 | 2062 | WILLIAM E. CANN<br>9595 Kummer Road<br>Allison Park, PA 15101 | Distribution | | | $4,700.36 | $39,813.27 |
| | | WILLIAM E. CANN | Final distribution to claim 78 creditor account # representing a payment of 1.48 % per court order. | ($1,233.05) | 7100-000 | | |
| | | WILLIAM E. CANN | Final distribution to claim 78 creditor account # representing a payment of 1.48 % per court order. | ($3,467.31) | 7100-000 | | |
| 12/28/18 | | INTERNAL REVENUE SERVICE<br>ANDOVER, MA 05501 | Distribution<br>Listed as wire transfer but paid by EFT | | | $4,739.68 | $35,073.59 |
| | | INTERNAL REVENUE SERVICE | Federal Unemployment (employer) | ($85.03) | 7100-000 | | |
| | | INTERNAL REVENUE SERVICE | Federal Unemployment (employer) | ($51.50) | 7100-000 | | |
| | | INTERNAL REVENUE SERVICE | Federal Unemployment (employer) | ($7.58) | 7100-000 | | |
| | | INTERNAL REVENUE SERVICE | Federal Unemployment (employer) | ($2,401.54) | 7100-000 | | |
| | | INTERNAL REVENUE SERVICE | Federal Unemployment (employer) | ($2,194.03) | 7100-000 | | |
| 12/28/18 | | INTERNAL REVENUE SERVICE<br>ANDOVER, MA 05501 | Distribution<br>This was Check # 2063 and was Changed to an "Outgoing Wire Transfer" but paid by EFT | | | $15,798.92 | $19,274.67 |
| | | INTERNAL REVENUE SERVICE | Federal W/H | ($7,313.42) | 7100-000 | | |
| | | INTERNAL REVENUE SERVICE | Federal W/H | ($8,005.12) | 7100-000 | | |
| | | INTERNAL REVENUE SERVICE | Federal W/H | ($25.27) | 7100-000 | | |

Case subtotals $26,038.76

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | Federal W/H ($171.68) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | Federal W/H ($283.43) | 7100-000 | | | |
| 12/28/18 | | INTERNAL REVENUE SERVICE ANDOVER, MA 05501 | Distribution This was Check # 2064 and was Changed to an "Outgoing Wire Transfer" but paid by EFT | | | $9,795.32 | $9,479.35 |
| | | INTERNAL REVENUE SERVICE | FICA ($87.86) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | FICA ($87.86) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | FICA ($53.22) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | FICA ($53.22) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | FICA ($7.83) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | FICA ($7.83) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | FICA ($2,481.59) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | FICA ($2,481.59) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | FICA ($2,267.16) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | FICA ($2,267.16) | 7100-000 | | | |
| 12/28/18 | | INTERNAL REVENUE SERVICE ANDOVER, MA 05501 | Distribution This was Check # 2065 and was Changed to an "Outgoing Wire Transfer" but paid by EFT | | | $2,290.84 | $7,188.51 |
| | | INTERNAL REVENUE SERVICE | Medicare ($530.22) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | Medicare ($530.22) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | Medicare ($580.37) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | Medicare ($580.37) | 7100-000 | | | |

Case 1-09-13438-MJK, Doc 581 Filed 07/10/19, Entered 07/10/19 15:51:20,
Description: Main Document , Page 73 of 95

Sub-totals $0.00    $12,086.16

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | Medicare ($1.83) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | Medicare ($1.83) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | Medicare ($12.45) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | Medicare ($12.45) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | Medicare ($20.55) | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | Medicare ($20.55) | 7100-000 | | | |
| 12/28/18 | 2067 | NYS Employment Contributions and Taxes | Distribution This was an "Outgoing Wire Transfer" and has now been changed to a check. | | | $3,599.00 | $3,589.51 |
| | | NYS Employment Contributions and Taxes | NYS Unemployment (employer) ($58.10) | 7100-000 | | | |
| | | NYS Employment Contributions and Taxes | NYS Unemployment (employer) ($35.19) | 7100-000 | | | |
| | | NYS Employment Contributions and Taxes | NYS Unemployment (employer) ($5.18) | 7100-000 | | | |
| | | NYS Employment Contributions and Taxes | NYS Unemployment (employer) ($2,001.28) | 7100-000 | | | |
| | | NYS Employment Contributions and Taxes | NYS Unemployment (employer) ($1,499.25) | 7100-000 | | | |
| 12/28/18 | 2066 | NYS DEPT OF TAXATION AND FINANCE | Distribution | | | $3,589.51 | $0.00 |
| | | NYS DEPT OF TAXATION AND FINANCE | State W/H ($1,828.36) | 7100-000 | | | |
| | | NYS DEPT OF TAXATION AND FINANCE | State W/H ($1,641.05) | 7100-000 | | | |
| | | NYS DEPT OF TAXATION AND FINANCE | State W/H ($6.32) | 7100-000 | | | |
| | | NYS DEPT OF TAXATION AND FINANCE | State W/H ($42.92) | 7100-000 | | | |

Case 1-09-13438-MJK, Doc 581, Filed 07/10/19, Entered 07/10/19 15:51:20, Description: Main Document , Page 74 of 95

$7,188.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NYS DEPT OF TAXATION AND FINANCE | State W/H ($70.86) | 7100-000 | | | |
| 06/04/19 | 2013 | INTEGRITY DISTRIBUTION 225 Louisiana Street Buffalo, NY 14204 | Final distribution to claim 11 creditor account # representing a payment of 1.48 % per court order. Reversal | 7100-000 | | ($15.33) | $15.33 |
| 06/04/19 | 2014 | TEC GLASS & INSTRUMENTS 4211 Sunset Drive Marion, NY 14505 | Final distribution to claim 12 creditor account # representing a payment of 1.48 % per court order. Reversal | 7100-000 | | ($13.92) | $29.25 |
| 06/04/19 | 2017 | GEMSTONE SECURITIES, LLC P.O. Box 87 Palm Harbor, FL 34682 | Final distribution to claim 16 creditor account # representing a payment of 1.48 % per court order. Reversal | 7100-000 | | ($444.64) | $473.89 |
| 06/04/19 | 2020 | SELECTIVESTAFFING SOLUTION LLC 1775 Wehrle Drive Buffalo, NY 14221 | Final distribution to claim 22 creditor account # representing a payment of 1.48 % per court order. Reversal | 7100-000 | | ($22.76) | $496.65 |
| 06/04/19 | 2028 | FIRST NIAGARA BANK 726 Exchange St., Suite 900 Buffalo, NY 14210 | Final distribution to claim 31 creditor account # representing a payment of 1.48 % per court order. Reversal | 7100-000 | | ($113.65) | $610.30 |
| 06/04/19 | 2029 | ONE COMMUNICATIONS 313 Boston Post Road West Marlboro, MA 01752 | Final distribution to claim 32 creditor account # representing a payment of 1.48 % per court order. Reversal | 7100-000 | | ($64.51) | $674.81 |
| 06/04/19 | 2032 | DAVID BOTHWELL 75 Beard Avenue Buffalo, NY 14214 | Final distribution to claim 35 creditor account # representing a payment of 1.48 % per court order. Reversal | 7100-000 | | ($81.40) | $756.21 |
| 06/04/19 | 2042 | NANO-APPLICATIONS HOLDINGS BV Lange Kleiweg 60F 2288 GK,Rijswijk Netherlands , | Final distribution to claim 51 creditor account # representing a payment of 1.48 % per court order. Reversal | 7100-000 | | ($110,035.97) | $110,792.18 |
| 06/04/19 | 2043 | DALE COMPTON 372 Pawnee Dr. West Lafayette, IN 47906 | Final distribution to claim 52 creditor account # representing a payment of 1.48 % per court order. Reversal | 7100-000 | | ($29.64) | $110,821.82 |

Case 1-09-13438-MJK,    Doc 581    Filed 07/10/19,    Entered 07/10/19 15:51:20,
Description: Main Document  , Page 75 of 95

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438
Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510
For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0015
Checking
Blanket Bond (per case limit): $7,316,562.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/19 | 2059 | VISION SECURITIES, INC. 410 Main Street Port Washington, NY 11050 | Final distribution to claim 74 creditor account # representing a payment of 1.48 % per court order. Reversal | 7100-000 | | ($207.50) | $111,029.32 |
| 06/04/19 | 2068 | CLERK, U.S BANKRUPTCY COURT Robert H. Jackson United States Courthouse 2 Niagara Square, 2nd Floor Buffalo, NY 14202 | Unclaimed Dividend Claim Nos. 11, 12, 16, 22, 31, 32, 35, 51, 52 and 74 | 7100-000 | | $111,029.32 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $254,827.84 | $254,827.84 |
| Less: Bank Transfers/CD's | $254,827.84 | $0.00 |
| Subtotal | $0.00 | $254,827.84 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $254,827.84 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438
Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510
For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX1165
Money Market Account
Blanket Bond (per case limit): $7,316,562.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/12/11 | | Trsf In From The Bank of New York M | Initial Bank Funds Transfer | 9999-000 | $1,606,834.82 | | $1,606,834.82 |
| 12/29/11 | 101 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Invoice #023972 - Storage of Record | 2410-000 | | $65.80 | $1,606,769.02 |
| 12/31/11 | INT | Capital One | INTEREST REC'D FROM BANK | 1270-000 | $83.65 | | $1,606,852.67 |
| 01/16/12 | 102 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records - Invoice 024219 | 2410-000 | | $65.80 | $1,606,786.87 |
| 01/26/12 | 47 | TREASURY, U.S. | Non Descript Refund | 1224-000 | $268.82 | | $1,607,055.69 |
| 01/31/12 | INT | Capital One | INTEREST REC'D FROM BANK | 1270-000 | $13.17 | | $1,607,068.86 |
| 02/06/12 | | Transfer to Acct # XXXXXX4784 | Bank Funds Transfer | 9999-000 | | $1,357,155.69 | $249,913.17 |
| 02/29/12 | INT | Capital One | Interest Rate 0.080 | 1270-000 | $12.84 | | $249,926.01 |
| 03/30/12 | INT | Capital One | Interest Rate 0.080 | 1270-000 | $16.94 | | $249,942.95 |
| 04/30/12 | INT | Capital One | Interest Rate 0.080 | 1270-000 | $16.39 | | $249,959.34 |
| 05/31/12 | INT | Capital One | Interest Rate 0.080 | 1270-000 | $16.94 | | $249,976.28 |
| 06/29/12 | INT | Capital One | Interest Rate 0.080 | 1270-000 | $16.39 | | $249,992.67 |
| 07/31/12 | INT | Capital One | Interest Rate 0.080 | 1270-000 | $16.94 | | $250,009.61 |
| 08/31/12 | INT | Capital One | Interest Rate 0.080 | 1270-000 | $16.94 | | $250,026.55 |
| 09/14/12 | 103 | INTERNATIONAL SURETIES, LTD. SUITE 420701 POYDRAS STREETNEW ORLEANS, LA 70139 | Bond Premium | 2300-000 | | $1,031.43 | $248,995.12 |
| 09/28/12 | INT | Capital One | Interest Rate 0.080 | 1270-000 | $16.37 | | $249,011.49 |

Case subtotals: $1,575,320, $1,358,318.72

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX1165

Money Market Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/12 | INT | Capital One | Interest Rate 0.080 | 1270-000 | $16.87 | | $249,028.36 |
| 11/30/12 | INT | Capital One | Interest Rate 0.080 | 1270-000 | $16.33 | | $249,044.69 |
| 12/31/12 | INT | Capital One | Interest Rate 0.080 | 1270-000 | $16.88 | | $249,061.57 |
| 01/07/13 | | Trsf To BANK OF NEW YORK MELLON | FINAL TRANSFER | 9999-000 | | $249,061.57 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,607,380.29 | $1,607,380.29 |
| Less: Bank Transfers/CD's | $1,606,834.82 | $1,606,217.26 |
| Subtotal | $545.47 | $1,163.03 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $545.47 | $1,163.03 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX4784

Checking Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/12 | | Transfer from Acct # XXXXXX1165 | Bank Funds Transfer | 9999-000 | $1,357,155.69 | | $1,357,155.69 |
| 02/10/12 | 1001 | LINCOLN ARCHIVES INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 024477 | 2410-000 | | $65.80 | $1,357,089.89 |
| 03/07/12 | 1002 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 024740 | 2410-000 | | $65.80 | $1,357,024.09 |
| 04/09/12 | 1003 | JOSEPH M. KRAMER 4615 Meadowbrook RoadNiagara Falls, NY 14305 | Invoice No. 248 - Computer Consult | 2990-000 | | $25.00 | $1,356,999.09 |
| 04/10/12 | 1004 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 024996 | 2410-000 | | $65.80 | $1,356,933.29 |
| 04/20/12 | 1005 | ALAN L. SCHWARTZ | Reimburse for repair to hard drive by US itek Inc. re discovery in APs Rothstein and Smith | 2990-000 | | $268.58 | $1,356,664.71 |
| 05/03/12 | 1006 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records Invoice No. 025248 | 2410-000 | | $65.80 | $1,356,598.91 |
| 05/21/12 | 1007 | JOSEPH M. KRAMER 4615 Meadowbrook RoadNiagara Falls, NY 14305 | Invoice No. 249 - Computer Consult | 2990-000 | | $25.00 | $1,356,573.91 |
| 06/07/12 | 1008 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Storage of Records Invoice No. 025503 | 2410-000 | | $186.24 | $1,356,387.67 |
| 06/12/12 | 10 | BUCHANAN, INGERSOLL ET AL | Record Pull Reimbursement - Lincoln | 1129-000 | $120.44 | | $1,356,508.11 |
| 06/15/12 | 1009 | ALAN L. SCHWARTZ 44 Clark StreetBuffalo, NY 14223 | Invoice - Consulting services related to retrieving emails from computer $720.00/Microsoft support services $259.00 | 2990-000 | | $979.00 | $1,355,529.11 |
| 06/27/12 | 1010 | ALAN L. SCHWARTZ 44 Clark StreetBuffalo, NY 14223-1327 | Invoice 6/13/12 Consulting Services re emails | 2990-000 | | $720.00 | $1,354,809.11 |
| 07/12/12 | 1011 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 025757 | 2410-000 | | $65.80 | $1,354,743.31 |

Page subtotals $2,532.82

UST Form 101-7-TDR (10/1/2010) *(Page: 79)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX4784

Checking Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/12 | 1012 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Invoice No. 026012 | 2410-000 | | $65.80 | $1,354,677.51 |
| 08/10/12 | 47 | USA | NDE Refund | 1224-000 | $351.78 | | $1,355,029.29 |
| 09/13/12 | 1013 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 026265 | 2410-000 | | $65.80 | $1,354,963.49 |
| 10/05/12 | 1014 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 026522 | 2410-000 | | $65.80 | $1,354,897.69 |
| 11/06/12 | 1015 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 026777 | 2410-000 | | $83.36 | $1,354,814.33 |
| 12/10/12 | 1016 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 027034 | 2410-000 | | $65.80 | $1,354,748.53 |
| 01/07/13 | | Transfer to Acct # XXXXXX0715 | Bank Funds Transfer | 9999-000 | | $1,354,748.53 | $0.00 |

| | | | | Deposits | Disbursements |
|---|---|---|---|---|---|
| | COLUMN TOTALS | | | $1,357,627.91 | $1,357,627.91 |
| | Less: Bank Transfers/CD's | | | $1,357,155.69 | $1,354,748.53 |
| | Subtotal | | | $472.22 | $2,879.38 |
| | Less: Payments to Debtors | | | $0.00 | $0.00 |
| | Net | | | $472.22 | $2,879.38 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX0165

Checking Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/13 | | Trsf In From Capital One | INITIAL WIRE TRANSFER IN | 9999-000 | $249,061.57 | | $249,061.57 |
| 01/18/13 | 28 | AUTOMATIC DATA PROCESSING INC. | Refund Credit Balance | 1221-000 | $175.00 | | $249,236.57 |
| 01/22/13 | 10001 | NEW YORK STATE CORPORATION TAX | 2011 Tax Return | 2820-000 | | $438.00 | $248,798.57 |
| 01/22/13 | 10002 | NEW YORK STATE CORPORATION TAX | 2012 Tax Return | 2820-000 | | $300.00 | $248,498.57 |
| 04/08/13 | 10003 | BUFFAMANTE WHIPPLE BUTTAFARO, P.C. 6666 E. Quaker StreetP.O. Box 1170Orchard Park, NY 14127 | Second Interim Fee App Accountant Order 3/22/13 | 3410-000 | | $5,915.00 | $242,583.57 |
| 09/11/13 | 10004 | INTERNATIONAL SURETIES, LTD. SUITE 420701 POYDRAS STREETNEW ORLEANS, LA 70139 | Bond Premium | 2300-000 | | $1,080.50 | $241,503.07 |
| 09/25/13 | | Transfer to Acct # XXXXXX0715 | Bank Funds Transfer | 9999-000 | | $241,503.07 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $249,236.57 | $249,236.57 |
| Less: Bank Transfers/CD's | $249,061.57 | $241,503.07 |
| Subtotal | $175.00 | $7,733.50 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $175.00 | $7,733.50 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438
Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510
For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX0715
Checking Account
Blanket Bond (per case limit): $7,316,562.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/13 | | Transfer from Acct # XXXXXX4784 | Bank Funds Transfer | 9999-000 | $1,354,748.53 | | $1,354,748.53 |
| 01/16/13 | 10001 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 027294 | 2410-000 | | $65.80 | $1,354,682.73 |
| 02/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $1,550.30 | $1,353,132.43 |
| 02/13/13 | 10002 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 027550 | 2410-000 | | $65.80 | $1,353,066.63 |
| 03/06/13 | 10003 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 027800 | 2410-000 | | $65.80 | $1,353,000.83 |
| 03/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $2,150.05 | $1,350,850.78 |
| 04/05/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $2,377.11 | $1,348,473.67 |
| 04/16/13 | 10004 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 028062 | 2410-000 | | $65.80 | $1,348,407.87 |
| 05/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $2,288.41 | $1,346,119.46 |
| 05/13/13 | 10005 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 028320 | 2410-000 | | $65.80 | $1,346,053.66 |
| 05/30/13 | 45 | HARTER, SECREST | Preference | 1241-000 | $6,249.99 | | $1,352,303.65 |
| 05/30/13 | 10006 | HARTER SECREST & EMERY LLP Attorneys at Law12 Fountain Plaza, Suite 400Buffalo, NY  14202-2293 | Special Counsel Fees Per Order 5/1/13 | 3210-000 | | $6,250.00 | $1,346,053.65 |
| 05/30/13 | 10007 | HARTER SECREST & EMERY LLP Attorneys at Law12 Fountain Plaza, Suite 400Buffalo, NY  14202 | Special Counsel Expenses Per Order 5/1/13 | 3220-000 | | $854.21 | $1,345,199.44 |
| 06/03/13 | 45 | ROTHSTEIN, ALLAN | Preference | 1241-000 | $2,083.33 | | $1,347,282.77 |
| 06/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $2,361.19 | $1,344,921.58 |

Case 1-09-13438-MJK,    Doc 581    Filed 07/10/19,    Entered 07/10/19 15:51:20,
Description: Main Document  , Page 82 of 95

subtotals    $18,160.27

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX0715

Checking Account

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/13 | 47 | STATE OF NEW YORK | Overpayment franchise tax | 1224-000 | $563.00 | | $1,345,484.58 |
| 06/10/13 | 10008 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 028587 | 2410-000 | | $65.80 | $1,345,418.78 |
| 06/28/13 | 45 | ROTHSTEIN, ALLAN | Preference | 1241-000 | $2,083.33 | | $1,347,502.11 |
| 07/08/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $2,284.11 | $1,345,218.00 |
| 07/10/13 | 28 | AMERICAN EXPRESS | Amx credit balance | 1221-000 | $100.00 | | $1,345,318.00 |
| 07/10/13 | 10009 | LINCOLN ARCHIVES, INC. 155 Great Arrow Avenue Buffalo, NY 14207 | Record Storage - Inv No. 028862 | 2410-000 | | $65.80 | $1,345,252.20 |
| 08/05/13 | 45 | ROTHSTEIN, ALLAN | Preference | 1241-000 | $2,083.00 | | $1,347,335.20 |
| 08/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $2,360.00 | $1,344,975.20 |
| 08/09/13 | 10010 | LINCOLN ARCHIVES 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 029124 | 2410-000 | | $65.80 | $1,344,909.40 |
| 09/05/13 | | ALLAN ROTHSTEIN | Preference | | $2,083.33 | | $1,346,992.73 |
| | | | Gross Receipts $12,500.35 | | | | |
| | | ALLAN ROTHSTEIN Allan Rothstein34 Sousa DriveSands Point, NY 11050 | Reduction in interim distribution ($10,417.02) | 7100-000 | | | |
| | 45 | | AP VS ROTHSTEIN $2,083.33 | 1241-000 | | | |
| | 45 | | AP VS ROTHSTEIN $10,417.02 | 1241-000 | | | |
| 09/09/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $2,359.49 | $1,344,633.24 |
| 09/11/13 | 10011 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 029390 | 2410-000 | | $65.80 | $1,344,567.44 |

Page subtotals $7,266.80

UST Form 101-7-TDR (10/1/2010) *(Page: 83)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX0715

Checking Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/13 | 10 | CONTROLLER, NYS | A/R assessment refund (NDE) | 1129-000 | $52.38 | | $1,344,619.82 |
| 09/25/13 | | Transfer from Acct # XXXXXX0165 | Bank Funds Transfer | 9999-000 | $241,503.07 | | $1,586,122.89 |
| 09/27/13 | 10012 | PENNEY, MAIER & WALLACH | Attorney for Trustee Fees (Trustee | 3110-000 | | $137,165.00 | $1,448,957.89 |
| 09/27/13 | 10013 | PENNEY, MAIER & WALLACH | Attorney for Trustee Expenses (Trus | 3120-000 | | $1,101.05 | $1,447,856.84 |
| 09/27/13 | 10014 | CLERK, U.S BANKRUPTCY COURT OLYMPIC TOWERS300 PEARL STREET, STE. 250BUFFALO, NY 14202 | Clerk of the Courts Costs (includes | 2700-000 | | $1,250.00 | $1,446,606.84 |
| 09/27/13 | 10015 | MARK S. WALLACH 169 DELAWARE AVENUE BUFFALO, NY 14202 | Trustee Compensation | 2100-000 | | $77,050.27 | $1,369,556.57 |
| 09/27/13 | 10016 | KEITH BLAKELY 63 Morris AvenueBuffalo, NY 14214 | Claim 70P, Payment 100.00000% | 5300-000 | | $7,374.82 | $1,362,181.75 |
| 09/27/13 | 10017 | WILLIAM E. CANN 9595 Kummer RoadAllison Park, PA 15101 | Claim 78P, Payment 100.00000% | 5300-000 | | $7,374.82 | $1,354,806.93 |
| 09/27/13 | 10018 | GLENN SPACHT 3 Broad PathLloyd Neck, NY 11743 | Claim 82P, Payment 100.00000% | 5300-000 | | $7,374.82 | $1,347,432.11 |
| 09/27/13 | 10019 | INTERNAL REVENUE SERVICE | FICA | 5300-000 | | $2,036.70 | $1,345,395.41 |
| 09/27/13 | 10020 | INTERNAL REVENUE SERVICE | Federal W/H | 5300-000 | | $6,570.00 | $1,338,825.41 |
| 09/27/13 | 10021 | INTERNAL REVENUE SERVICE | Medicare | 5300-000 | | $476.34 | $1,338,349.07 |
| 09/27/13 | 10022 | NYS DEPT OF TAXATION AND FINANCE | State W/H | 5300-000 | | $1,642.50 | $1,336,706.57 |
| 09/27/13 | 10023 | INTERNAL REVENUE SERVICE ANDOVER, MA 05501 | FICA | 5800-000 | | $2,036.70 | $1,334,669.87 |
| 09/27/13 | 10024 | INTERNAL REVENUE SERVICE ANDOVER, MA 05501 | Medicare | 5800-000 | | $476.34 | $1,334,193.53 |
| 09/27/13 | 10025 | DHL GLOBAL FORWARDING DHL Danzas14076 Collections Ctr. Dr.Chicago, IL 60693 | Claim 1, Payment 9.04577% | 7100-000 | | $85.63 | $1,334,107.90 |

Page Subtotals $252,014.99

UST Form 101-7-TDR (10/1/2010) *(Page: 84)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX0715

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/13 | 10026 | WELLS FARGO FINANCIAL LEASING, INC. 800 Walnut StreetMAC F4031-050Des Moines, IA  50309 | Claim 2U, Payment 9.04530% | 7100-000 | | $2,428.01 | $1,331,679.89 |
| 09/27/13 | 10027 | SCHENKER INC. 965 Norfolk Sq.Norfolk, VA  23502 | Claim 3, Payment 9.04513% | 7100-000 | | $115.13 | $1,331,564.76 |
| 09/27/13 | 10028 | K&L GATES, LLP c/o Charles A. Dale III, Esq.,StateStreet Financial Center,One Lincoln StreBoston, MA  02111-2950 | Claim 4 -2, Payment 9.04530% | 7100-000 | | $15,372.86 | $1,316,191.90 |
| 09/27/13 | 10029 | DOBMEIER JANITOR SUPPLY, INC. 354 Englewood AvenueBuffalo, NY 14223 | Claim 5, Payment 9.04513% | 7100-000 | | $37.18 | $1,316,154.72 |
| 09/27/13 | 10030 | BOWNE Salvatore Astuto, Manager55 Water StreetNew York, NY  10041 | Claim 6, Payment 9.04530% | 7100-004 | | $7,712.60 | $1,308,442.12 |
| 09/27/13 | 10031 | AMERICAN EXPRESS TRAVEL RELATED SER Corp Cardc/o Becket and Lee LLP,POB 3001Malvern, PA  19355-0701 | Claim 8, Payment 9.04529% | 7100-000 | | $1,947.30 | $1,306,494.82 |
| 09/27/13 | 10032 | ALP STEEL CORP. PO Box 1085Buffalo, NY  14220-8085 | Claim 9, Payment 9.04464% | 7100-000 | | $20.26 | $1,306,474.56 |
| 09/27/13 | 10033 | ROOT, NEAL & COMPANY, INC. 64 Peabody StreetBox 101Buffalo, NY 14240-1515 | Claim 10, Payment 9.04542% | 7100-000 | | $200.65 | $1,306,273.91 |
| 09/27/13 | 10034 | INTEGRITY DISTRIBUTION 225 Louisiana StreetBuffalo, NY  14204 | Claim 11, Payment 9.04492% | 7100-000 | | $93.52 | $1,306,180.39 |
| 09/27/13 | 10035 | TEC GLASS & INSTRUMENTS 4211 Sunset DriveMarion, NY  14505 | Claim 12, Payment 9.04512% | 7100-000 | | $84.95 | $1,306,095.44 |
| 09/27/13 | 10036 | ALAN RAE 139 Old Oak PostEast Amherst, NY 14051 | Claim 13, Payment 9.04532% | 7100-000 | | $820.08 | $1,305,275.36 |
| 09/27/13 | 10037 | ULINE 2200 S. Lakeside DriveWaukegan, IL 60085 | Claim 15, Payment 9.04538% | 7100-000 | | $94.82 | $1,305,180.54 |
| 09/27/13 | 10038 | GEMSTONE SECURITIES, LLC 19321 US Hwy. 19NBuilding C-412Clearwater, FL  33764 | Claim 16, Payment 9.04530% | 7100-000 | | $2,713.59 | $1,302,466.95 |

Case Subtotals $31,640.95

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438
Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510
For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX0715
    Checking Account
Blanket Bond (per case limit): $7,316,562.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/13 | 10039 | UNITED STATES PLASTIC CORP 1390 Neubrecht RdLima, OH 45801-3196 | Claim 17, Payment 9.04491% | 7100-000 | | $11.44 | $1,302,455.51 |
| 09/27/13 | 10040 | RIVERSIDE CHEMICAL COMPANY INC P.O. Box 197North Tonawanda, NY 14120-0197 | Claim 19, Payment 9.04537% | 7100-000 | | $296.70 | $1,302,158.81 |
| 09/27/13 | 10041 | KURT LANDGRAF 4690 Province Line RoadPrinceton, NJ 08540 | Claim 21, Payment 9.04529% | 7100-000 | | $3,912.09 | $1,298,246.72 |
| 09/27/13 | 10042 | SELECTIVESTAFFING SOLUTION LLC 100 College ParkwaySuite 155Williamsville, NY 14221 | Claim 22, Payment 9.04563% | 7100-000 | | $138.93 | $1,298,107.79 |
| 09/27/13 | 10043 | FEDEX CUSTOMER INFORMATION SERVICE as Assignee of FedEx Express/FedEx GrounAttn: Revenue Recovery/Bankruptcy,3965 AMemphis, TN 38116 | Claim 23, Payment 9.04508% | 7100-000 | | $177.64 | $1,297,930.15 |
| 09/27/13 | 10044 | CHIAMPOU TRAVIS BESAW & K, LLP 45 Bryant Woods NorthAmherst, NY 14228 | Claim 24, Payment 9.04531% | 7100-000 | | $4,623.04 | $1,293,307.11 |
| 09/27/13 | 10045 | FISHER SCIENTIFIC CO. LLC c/o Gary Barnes,Regional CreditManager,Fisher Scientific,2000 Park LanePittsburgh, PA 15275 | Claim 25, Payment 9.04529% | 7100-000 | | $227.86 | $1,293,079.25 |
| 09/27/13 | 10046 | ISLECHEM, LLC Attn: Accounts Receivable2801 Long RoadGrand Island, NY 14072 | Claim 26, Payment 9.04531% | 7100-000 | | $5,671.86 | $1,287,407.39 |
| 09/27/13 | 10047 | COMDOC, INC./SUPPLIES & METERS PO Box 1573Akron, OH 44309-1573 | Claim 27, Payment 9.04454% | 7100-000 | | $54.62 | $1,287,352.77 |
| 09/27/13 | 10048 | COFFEE PAUSE 1260 Suffield StreetAgawam, MA 01001-2933 | Claim 28, Payment 9.04601% | 7100-000 | | $40.11 | $1,287,312.66 |
| 09/27/13 | 10049 | FOXY DELIVERY SERVICE, INC. P.O. Box691Kenmore, NY 14217 | Claim 29, Payment 9.04467% | 7100-000 | | $39.48 | $1,287,273.18 |
| 09/27/13 | 10050 | FIRST NIAGARA BANK 726 Exchange St., Suite 900Buffalo, NY 14210 | Claim 31, Payment 9.04525% | 7100-000 | | $693.59 | $1,286,579.59 |

Case 1-09-13438-MJK, Doc 581 Filed 07/10/19, Entered 07/10/19 15:51:20, Description: Main Document , Page 86 of 95

Page Subtotals $15,887.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Trustee Name: MARK S. WALLACH, TRUSTEE

Case Name: NANODYNAMICS, INC.

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX0715

Checking Account

Taxpayer ID No: XX-XXX8510

Blanket Bond (per case limit): $7,316,562.00

For Period Ending: 07/01/2019

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/13 | 10051 | ONE COMMUNICATIONS 313 Boston Post Road WestMarlboro, MA 01752 | Claim 32, Payment 9.04520% | 7100-000 | | $393.65 | $1,286,185.94 |
| 09/27/13 | 10052 | CSI TECHNOLOGIES 2202 Oil Center CourtHouston, TX 77073 | Claim 33, Payment 9.04531% | 7100-000 | | $443.22 | $1,285,742.72 |
| 09/27/13 | 10053 | EDISON WELDING INSTITUTE Dept L 1660Columbus, OH 43260-1660 | Claim 34, Payment 9.04533% | 7100-000 | | $407.04 | $1,285,335.68 |
| 09/27/13 | 10054 | DAVID BOTHWELL 75 Beard AvenueBuffalo, NY 14214 | Claim 35, Payment 9.04531% | 7100-000 | | $496.73 | $1,284,838.95 |
| 09/27/13 | 10055 | ZIRCAR CERAMICS, INC. 100 North Main StreetPO Box 519Florida, NY 10921-0519 | Claim 36, Payment 9.04533% | 7100-000 | | $17.50 | $1,284,821.45 |
| 09/27/13 | 10056 | FEDEX FREIGHT INC. PO Box 840Harrison, AR 72602-0640 | Claim 37, Payment 9.04511% | 7100-000 | | $83.31 | $1,284,738.14 |
| 09/27/13 | 10057 | CALFEE, HALTER & GRISWOLD, LLC 1400 KeyBank Ctr800 Superior AveCleveland, OH 44114-2688 | Claim 38, Payment 9.04531% | 7100-000 | | $986.99 | $1,283,751.15 |
| 09/27/13 | 10058 | UNIV. OF MASSACHUSETTS LOWELL 600 Suffolk StreetWannalancit 2nd floor SouthLowell, MA 01854 | Claim 41, Payment 9.04530% | 7100-000 | | $1,728.36 | $1,282,022.79 |
| 09/27/13 | 10059 | MARY ELLEN SYLVESTER 1516 Huth RoadGrand Island, NY 14702 | Claim 42, Payment 9.04583% | 7100-000 | | $73.11 | $1,281,949.68 |
| 09/27/13 | 10060 | UNITED STATES GOLF ASSOCIATION Golf HousePO Box 708Far Hills, NJ 07931-0708 | Claim 43, Payment 9.04500% | 7100-000 | | $54.27 | $1,281,895.41 |
| 09/27/13 | 10061 | JOHN KUEHN 134 Centre AveEast Rockaway, NY 11518 | Claim 44, Payment 9.04530% | 7100-000 | | $98,593.78 | $1,183,301.63 |
| 09/27/13 | 10062 | SCHEID ARCHITECTURAL 111 Elmwood AveBuffalo, NY 14201 | Claim 47, Payment 9.04500% | 7100-000 | | $144.72 | $1,183,156.91 |
| 09/27/13 | 10063 | FREED MAXICK & BATTAGLIA, PC Timothy J. McPoland, Director424 Main Street,Liberty Bldg.,Suite 800Buffalo, NY 14202-3508 | Claim 49, Payment 9.04530% | 7100-000 | | $6,091.83 | $1,177,065.08 |
| 09/27/13 | 10064 | US SILICA COMPANY P. O. Box 933008Atlanta, GA 31193-3008 | Claim 50, Payment 9.04518% | 7100-000 | | $71.74 | $1,176,993.34 |

Subtotals          $0.00          $109,586.25

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438
Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX0715
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8510
For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/13 | 10065 | NANO-APPLICATIONS HOLDINGS BV Lange Kleiweg 60F2288 GK,RijswijkNetherlands, | Claim 51, Payment 9.04530% | 7100-000 | | $671,539.70 | $505,453.64 |
| 09/27/13 | 10066 | DALE COMPTON 372 Pawnee Dr.West Lafayette, IN 47906 | Claim 52, Payment 9.04550% | 7100-000 | | $180.91 | $505,272.73 |
| 09/27/13 | 10067 | ATSI ENGINEERING SERVICES 415 Commerce DriveAmherst, NY 14228 -2304 | Claim 53, Payment 9.04530% | 7100-000 | | $577.09 | $504,695.64 |
| 09/27/13 | 10068 | UNITED PARCEL SERVICE c/o RMS Bankruptcy Recovery ServicesP.O. Box 4396Timonium, MD 21094 | Claim 54, Payment 9.04601% | 7100-000 | | $9.89 | $504,685.75 |
| 09/27/13 | 10069 | CLARKSON UNIVERSITY c/o Bond, Schoeneck & King, PLLC,Attn:Joseph Zagraniczny, Esq.,One Lincoln CenSyracuse, NY 13202 | Claim 55, Payment 9.04530% | 7100-000 | | $15,478.94 | $489,206.81 |
| 09/27/13 | 10070 | IRISH CARBONIC & WELDING CORP. PO Box 409Buffalo, NY 14212-0409 | Claim 57, Payment 9.04597% | 7100-000 | | $60.39 | $489,146.42 |
| 09/27/13 | 10071 | M/E ENGINEERING, P.C. c/o David DeLuca, Esq.2540 Brighton Henrietta Townline RoadRochester, NY 14623 | Claim 58, Payment 9.04522% | 7100-000 | | $531.52 | $488,614.90 |
| 09/27/13 | 10072 | FERGUSON ELECTRIC CONST CO INC 333 Ellicott StreetBuffalo, NY 14203-1618 | Claim 59, Payment 9.04530% | 7100-000 | | $7,708.68 | $480,906.22 |
| 09/27/13 | 10073 | HALBERT E. PIERCE 140 South Marlin Rd.Grand Island, NY 14072 | Claim 61, Payment 9.04522% | 7100-000 | | $550.04 | $480,356.18 |
| 09/27/13 | 10074 | RUTGERS UNIVERSITY Office of the General CounselWinants Hall,7 College Ave.New Brunswick, NJ 08901-1258 | Claim 62, Payment 9.04526% | 7100-004 | | $442.23 | $479,913.95 |
| 09/27/13 | 10075 | DINSMORE & SHOHL LLP c/o Diane H. Dobrea191 W. Nationwide Boulevard,Suite 300Columbus, OH 43215-2569 | Claim 63, Payment 9.04529% | 7100-000 | | $3,985.05 | $475,928.90 |
| 09/27/13 | 10076 | ALLAN ROTHSTEIN 34 Sousa DriveSands Point, NY 11050 | Claim 64, Payment 9.04530% | 7100-000 | | $48,149.50 | $427,779.40 |

UST Form 101-7-TDR (10/1/2010) *(Page: 88)*

Page subtotals $749,213.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX0715

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/13 | 10077 | PURDUE UNIVERSITY Attn: Michael Ludwig610 Purdue Mall, HOVD Rm 328BWest Lafayette, IN 47907 | Claim 66, Payment 9.04530% | 7100-000 | | $7,406.99 | $420,372.41 |
| 09/27/13 | 10078 | PURDUE UNIVERSITY Attn: Michael Ludwig610 Purdue Mall, HOVD Rm 328BWest Lafayette, IN 47907 | Claim 67, Payment 9.04531% | 7100-000 | | $6,319.24 | $414,053.17 |
| 09/27/13 | 10079 | PURDUE RESEARCH FOUNDATION Attn: Karen White1281 Win Hentschel Blvd.West Lafayette, IN 47906 | Claim 68, Payment 9.04530% | 7100-000 | | $6,060.77 | $407,992.40 |
| 09/27/13 | 10080 | NIAGARA FRONTIER TRANSPORTATION AUT c/o Horwitz & Fine, PCAnn E. Evanko, Esq.,181 Ellicott StreetBuffalo, NY 14203 -3613 | Claim 69, Payment 9.04530% | 7100-000 | | $11,456.75 | $396,535.65 |
| 09/27/13 | 10081 | KEITH BLAKELY 63 Morris AvenueBuffalo, NY 14214 | Claim 70U, Payment 9.04531% | 7100-000 | | $6,895.96 | $389,639.69 |
| 09/27/13 | 10082 | GREENBERG TRAURIG, LLP c/o Jeffrey M. Wolf, Esq.One International PlaceBoston, MA 02110 | Claim 71, Payment 9.04530% | 7100-000 | | $16,280.69 | $373,359.00 |
| 09/27/13 | 10083 | IIMAK, INC. 310 Commerce DriveAmherst, NY 14228 -2396 | Claim 73, Payment 9.04530% | 7100-000 | | $1,809.06 | $371,549.94 |
| 09/27/13 | 10084 | VISION SECURITIES, INC. 410 Main StreetPort Washington, NY 11050 | Claim 74, Payment 9.04529% | 7100-004 | | $1,266.34 | $370,283.60 |
| 09/27/13 | 10085 | VERIZON PO Box 3037Bloomington, IL 61702- 3037 | Claim 75, Payment 9.04498% | 7100-000 | | $78.77 | $370,204.83 |
| 09/27/13 | 10086 | GELIA WELLS & MOHR 390 South Youngs RoadWilliamsville, NY 14221 | Claim 76, Payment 9.04531% | 7100-000 | | $4,881.13 | $365,323.70 |
| 09/27/13 | 10087 | WILLIAM E. CANN 9595 Kummer RoadAllison Park, PA 15101 | Claim 78U, Payment 9.04533% | 7100-000 | | $7,525.29 | $357,798.41 |
| 09/27/13 | 10088 | KEITH BLAKELY 63 Morris AvenueBuffalo, NY 14214 | Claim 70USEV, Payment 9.04530% | 7100-000 | | $23,162.00 | $334,636.41 |

UST Form 101-7-TDR (10/1/2010) *(Page: 89)*

Subtotals $93,142.99

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438
Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX0715
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8510
For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/13 | 10089 | WILLIAM E. CANN 9595 Kummer RoadAllison Park, PA 15101 | Claim 78USEV, Payment 9.04530% | 7100-000 | | $21,160.65 | $313,475.76 |
| 09/27/13 | 10090 | INTERNAL REVENUE SERVICE | FICA | 7100-000 | | $4,208.13 | $309,267.63 |
| 09/27/13 | 10091 | INTERNAL REVENUE SERVICE ANDOVER, MA 05501 | FICA | 7100-000 | | $4,208.13 | $305,059.50 |
| 09/27/13 | 10092 | INTERNAL REVENUE SERVICE | Federal W/H | 7100-000 | | $13,574.64 | $291,484.86 |
| 09/27/13 | 10093 | INTERNAL REVENUE SERVICE | Medicare | 7100-000 | | $984.15 | $290,500.71 |
| 09/27/13 | 10094 | INTERNAL REVENUE SERVICE ANDOVER, MA 05501 | Medicare | 7100-000 | | $984.15 | $289,516.56 |
| 09/27/13 | 10095 | NYS DEPT OF TAXATION AND FINANCE | State W/H | 7100-000 | | $3,393.67 | $286,122.89 |
| 09/30/13 | 10076 | Reverses Check # 10076 | Claim 64, Payment 9.04530% | 7100-000 | | ($48,149.50) | $334,272.39 |
| 09/30/13 | 10096 | ALLAN ROTHSTEIN | Claim 64, Payment 9.04530% Gross Distribution $48,149.50 less AP balance of $10,417.02 | 7100-004 | | $37,732.48 | $296,539.91 |
| 10/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $1,993.30 | $294,546.61 |
| 10/10/13 | 10097 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 029654 | 2410-000 | | $65.80 | $294,480.81 |
| 11/05/13 | 10096 | Reverses Check # 10096 | Stop Payment Reversal ALLAN ROTHSTEIN | 7100-004 | | ($37,732.48) | $332,213.29 |
| 11/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $1,710.05 | $330,503.24 |
| 11/15/13 | 10098 | ALLAN ROTHSTEIN 55 Dawn Harbor LaneRiverside, CT 06878 | Claim No. 64, Payment 9.04530% Gross Distribution $48,149.50 less AP balance of $10,417.02 | 7100-004 | | $37,732.48 | $292,770.76 |
| 11/15/13 | 10099 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage -- Inv No. 029913 | 2410-000 | | $349.57 | $292,421.19 |

Case 1-09-13438-MJK    Doc 581    Filed 07/10/19    Entered 07/10/19 15:51:20,
Description: Main Document , Page 90 of 95

$42,215.22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438
Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX0715
Checking Account
Blanket Bond (per case limit): $7,316,562.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX8510
For Period Ending: 07/01/2019

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/13 | 10100 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 030187 | 2410-000 | | $67.70 | $292,353.49 |
| 12/06/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $721.97 | $291,631.52 |
| 12/31/13 | 10030 | Reverses Check # 10030 | Stop Payment Reversal BOWNE | 7100-004 | | ($7,712.60) | $299,344.12 |
| 12/31/13 | 10074 | Reverses Check # 10074 | Stop Payment Reversal RUTGERS UNIVERSITY | 7100-004 | | ($442.23) | $299,786.35 |
| 12/31/13 | 10084 | Reverses Check # 10084 | Stop Payment Reversal VISION SECURITIES, INC. | 7100-004 | | ($1,266.34) | $301,052.69 |
| 01/06/14 | 10101 | CLERK, U.S. BANKRUPTCY COURT OLYMPIC TOWERS300 PEARL STREET, SUITE 250BUFFALO, NY 14202 | Unclaimed Dividend Claim Nos. 6, 62 and 74 | | | $9,421.17 | $291,631.52 |
| | | SUCCESSOR TO BOWNE, RR DONNELLY | ($7,712.60) | 7100-000 | | | |
| | | RUTGERS UNIVERSITY | ($442.23) | 7100-000 | | | |
| | | VISION SECURITIES, INC. | ($1,266.34) | 7100-000 | | | |
| 01/08/14 | 10102 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 030444 | 2410-000 | | $67.70 | $291,563.82 |
| 01/08/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $451.44 | $291,112.38 |
| 02/05/14 | 10103 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 030709 | 2410-000 | | $67.70 | $291,044.68 |
| 02/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $439.20 | $290,605.48 |
| 03/06/14 | 10104 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 030968 | 2410-000 | | $67.70 | $290,537.78 |
| 03/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $390.32 | $290,147.46 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX0715

Checking Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/14 | 10105 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 031243 | 2410-000 | | $67.70 | $290,079.76 |
| 04/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $431.44 | $289,648.32 |
| 05/06/14 | 10106 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 031513 | 2410-000 | | $67.70 | $289,580.62 |
| 05/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $416.77 | $289,163.85 |
| 06/04/14 | 10107 | LINCOLN STORAGE, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 031980 | 2410-000 | | $67.70 | $289,096.15 |
| 06/06/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $429.94 | $288,666.21 |
| 07/02/14 | 10108 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 032261 | 2410-000 | | $67.70 | $288,598.51 |
| 07/08/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $415.36 | $288,183.15 |
| 08/06/14 | 10109 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 032538 | 2410-000 | | $67.70 | $288,115.45 |
| 08/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $428.50 | $287,686.95 |
| 08/14/14 | 10110 | INTERNATIONAL SURETIES, LTD. SUITE 420701 POYDRAS STREETNEW ORLEANS, LA 70139 | Bond Premium 9/1/14-8/30/15 | 2300-000 | | $336.13 | $287,350.82 |
| 09/04/14 | 10111 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 032820 | 2410-000 | | $67.70 | $287,283.12 |
| 09/08/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $427.64 | $286,855.48 |
| 10/07/14 | 10112 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 033092 | 2410-000 | | $67.70 | $286,787.78 |

Case subtotals $3,359.68

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438
Case Name: NANODYNAMICS, INC.

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX0715
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8510
For Period Ending: 07/01/2019

Blanket Bond (per case limit): $7,316,562.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $412.78 | $286,375.00 |
| 11/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $425.80 | $285,949.20 |
| 11/10/14 | 10113 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 033368 | 2410-000 | | $67.70 | $285,881.50 |
| 12/05/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $411.38 | $285,470.12 |
| 12/10/14 | 10114 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 033640 | 2410-000 | | $67.70 | $285,402.42 |
| 01/05/15 | 10115 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 033915 | 2410-000 | | $67.70 | $285,334.72 |
| 01/08/15 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $424.33 | $284,910.39 |
| 02/06/15 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $423.68 | $284,486.71 |
| 02/09/15 | 10116 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 034183 | 2410-000 | | $67.70 | $284,419.01 |
| 03/06/15 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $382.00 | $284,037.01 |
| 03/13/15 | 10117 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 034457 | 2410-000 | | $67.70 | $283,969.31 |
| 04/07/15 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $422.25 | $283,547.06 |
| 04/14/15 | 10118 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 0009602 | 2410-000 | | $67.70 | $283,479.36 |
| 05/07/15 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $407.94 | $283,071.42 |
| 05/14/15 | 10119 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 0015195 | 2410-000 | | $67.70 | $283,003.72 |

Case subtotals $3,784.06

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13438

Case Name: NANODYNAMICS, INC.

Taxpayer ID No: XX-XXX8510

For Period Ending: 07/01/2019

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX0715

Checking Account

Blanket Bond (per case limit): $7,316,562.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/15 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $420.81 | $282,582.91 |
| 06/08/15 | 10120 | LINCOLN ARCHIVES INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 0031742 | 2410-000 | | $67.70 | $282,515.21 |
| 07/06/15 | 10121 | LINCOLN ARCHIVES, INC. 155 Great Arrow AvenueBuffalo, NY 14207 | Record Storage - Inv No. 0034782 | 2410-000 | | $67.70 | $282,447.51 |
| 07/07/15 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $406.48 | $282,041.03 |
| 07/30/15 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | $282,041.03 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $1,611,549.96 | $1,611,549.96 |
| Less: Bank Transfers/CD's | $1,596,251.60 | $282,041.03 |
| Subtotal | $15,298.36 | $1,329,508.93 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $15,298.36 | $1,329,508.93 |

Case 1-09-13438-MJK, Doc 581 Filed 07/10/19, Entered 07/10/19 15:51:20, Description: Main Document , Page 94 of 95

$283,003.72

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0015 - Checking | $0.00 | $254,827.84 | $0.00 |
| XXXXXX0165 - Checking Account | $175.00 | $7,733.50 | $0.00 |
| XXXXXX0715 - Checking Account | $15,298.36 | $1,329,508.93 | $0.00 |
| XXXXXX1165 - Money Market Account | $545.47 | $1,163.03 | $0.00 |
| XXXXXX2861 - Checking Account | $0.00 | $27,213.19 | $0.00 |
| XXXXXX3465 - Money Market Account | $155,705.60 | $45,659.90 | $0.00 |
| XXXXXX3465 - Money Market Account | $1,484,082.73 | $341,707.38 | $0.00 |
| XXXXXX3466 - Checking Account | $402,000.00 | $52,684.85 | $0.00 |
| XXXXXX3466 - Checking Account | $0.00 | $20,902.46 | $0.00 |
| XXXXXX3467 - MM SAMCO. DEP. | $0.87 | $0.00 | $0.00 |
| XXXXXX3467 - MM SAMCO. DEP. | $13,000.07 | $0.00 | $0.00 |
| XXXXXX3468 - MM NANOACQUISITION DEP. | $13,000.14 | $0.00 | $0.00 |
| XXXXXX4784 - Checking Account | $472.22 | $2,879.38 | $0.00 |
| | $2,084,280.46 | $2,084,280.46 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $35,136.47 |
| Total Net Deposits: | $2,084,280.46 |
| Total Gross Receipts: | $2,119,416.93 |